B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re **Med Center WD, LP** _____ ,    Case No. _____

Debtor

Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 4,424,551.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 567,607.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 9 | | 685,177.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 60 | | 18,226,790.68 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 77 | | | |
| Total Assets | | | 4,424,551.88 | | |
| Total Liabilities | | | | 19,479,574.73 | |

B6A (Official Form 6A) (12/07)

In re   **Med Center WD, LP**                                  ,       Case No. _____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

       (Report also on Summary of Schedules)

__0__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Med Center WD, LP**
_____,
                              Debtor

Case No. _____

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** | - | 14.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Stillwater National Bank (Acct No. 5090749) Attn: Chris Altom 6301 Waterford Blvd. Oklahoma City, OK 73118** | - | 8,085.76 |
| | | | **Bank of America (Acct No. 4880 0410 3392) P.O. Box 2518 Houston, TX 77252-2518** | - | 100.00 |
| | | | **Stillwater National Bank - Money Market (Acct No. 6443584) Attn: Chris Altom 6301 Waterford Blvd. Oklahoma City, OK 73118** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >          8,199.76
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Med Center WD, LP**                                                          Case No. _____

_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Net In Patient Receivables | - | 1,428,430.71 |
| | | Net Elite Receivables (non-surgery) | - | 271,549.14 |
| | | All accounts receivable do not include allowance of bad debts in the amount of $805,230.00 | - | Unknown |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        **1,699,979.85**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Med Center WD, LP**
_____,          Case No. _____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Texas Workforce Commission Refund Tax Department P.O. Box 721620 Houston, Texas 77272-1620** | - | 6,882.22 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Chevrolet Van** | - | 3,124.77 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Leasehold Improvements** | - | 155,447.32 |
| | | **Fixed Equipment** | - | 184,989.66 |
| | | **Moveable Equipment** | - | 2,215,387.63 |
| | | **Computer Hardware** | - | 21,464.94 |
| | | **Computer Software** | - | 67,446.32 |
| 30. Inventory. | | **Central Supply** | - | 61,629.41 |

Sub-Total >          2,716,372.27
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Med Center WD, LP**                                                      Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 4,424,551.88 |

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __**Med Center WD, LP**_____,   Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. | | | | | | 4/15/2011 | | | | | |
| **Med Center Wind Down SC, LLC** **10200 Mallard Creek Rd., Ste. 300** **Charlotte, NC 28262** | - | | | | | Promissory Note Deposits | | | | | |
| | | | | | | Value $               1,200,000.00 | | | | 353,933.33 | 0.00 |
| Account No. **4350** | | | | | | 4/15/11 | | | | | |
| **Med Center Wind Down SC, LLC** **10200 Mallard Creek Rd., Ste. 300** **Charlotte, NC 28262** | - | | | | | Promissory Note Deposits | | | | | |
| | | | | | | Value $               1,200,000.00 | | | | 213,673.67 | 0.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |

__0__   continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 567,607.00 | 0.00 |
| Total (Report on Summary of Schedules) | 567,607.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re  **Med Center WD, LP**                                                                    Case No. _____

                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                    **8**      continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re  **Med Center WD, LP**                                              Case No. _____

_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **10084**<br><br>Ana Alvarez<br>11402 Hidden Bay Drive<br>Pearland, TX 77584 | | | 1/15/2011<br><br>Accrued vacation | | | | 1,232.00 | 0.00 | 1,232.00 |
| Account No. **10250**<br><br>Annie Gillum<br>11827 Bay Cedar Drive<br>Houston, TX 77048 | | | 1/15/2011<br><br>Accrued vacation | | | | 480.00 | 0.00 | 480.00 |
| Account No. **10069**<br><br>April Miller<br>3927 Vauxhall Drive South<br>Houston, TX 77047 | | | 1/15/2011<br><br>Accrued vacation | | | | 1,564.01 | 0.00 | 1,564.01 |
| Account No. **10428**<br><br>Arsenio G. Deza<br>8181 Fannin Street, #1123<br>Houston, TX 77054 | | | 1/15/2011<br><br>Accrued vacation | | | | 840.00 | 0.00 | 840.00 |
| Account No. **10251**<br><br>Ashley Clark<br>3304 Thornwood Drive<br>Pasadena, TX 77503 | | | 1/15/2011<br><br>Accrued vacation | | | | 178.50 | 0.00 | 178.50 |

Sheet __1__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 4,294.51 | 0.00<br>4,294.51 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Med Center WD, LP**                                                    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **10453** | | | | | 1/21/2011 | | | | | | |
| Audra Varkey 557 South Parktown Drive Deer Park, TX 77536 | - | | | | Accrued vacation | | | | 1,024.00 | 0.00 | 1,024.00 |
| Account No. **10148** | | | | | 1/18/2011 | | | | | | |
| Brian Baird 5111 Cove Creek Baytown, TX 77523 | - | | | | Accrued vacation | | | | 4,401.35 | 82.92 | 4,318.43 |
| Account No. **10403** | | | | | 1/21/2011 | | | | | | |
| Brittany G. Johnson 6418 Belabor Street Houston, TX 77087 | - | | | | Accrued vacation | | | | 235.20 | 0.00 | 235.20 |
| Account No. **10247** | | | | | 1/15/2011 | | | | | | |
| Cathy Jarrell 18600 FM 787 West Cleveland, TX 77327 | - | | | | Accrued vacation | | | | 759.68 | 0.00 | 759.68 |
| Account No. **10358** | | | | | 1/15/2011 | | | | | | |
| Cynthia Johnson 10121 Windmill Landing, #1107 Houston, TX 77075 | - | | | | Accrued vacation | | | | 250.13 | 0.00 | 250.13 |

Sheet **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 82.92 |
| (Total of this page) | 6,670.36 | 6,587.44 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Med Center WD, LP**                                           Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **10350**<br><br>**Elie Malone**<br>**621 West Shore Drive**<br>**Kemah, TX 77565** | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 628.00 | 0.00<br><br>628.00 |
| Account No. **10296**<br><br>**Ellen M. Chambers**<br>**3315 Stream Meadows Lane**<br>**Sugar Land, TX 77479** | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 2,610.48 | 0.00<br><br>2,610.48 |
| Account No. **10263**<br><br>**Laurie Fleming**<br>**7130 Sedona Court**<br>**Houston, TX 77083** | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 3,523.50 | 0.00<br><br>3,523.50 |
| Account No. **10230**<br><br>**Laurie Reese**<br>**12434 Nova Drive**<br>**Houston, TX 77077** | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 1,193.76 | 0.00<br><br>1,193.76 |
| Account No. **10411**<br><br>**Lori Evans**<br>**877 Parkway Forest, #902**<br>**Houston, TX 77044** | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 100.00 | 0.00<br><br>100.00 |

Sheet __3__ of __8__ continuation sheets attached to                     Subtotal                      0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     8,055.74       8,055.74

B6E (Official Form 6E) (4/10) - Cont.

In re __Med Center WD, LP__ ,   Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **10214** Marlene M. Hurd 522 Caesar Circle New Caney, TX 77357 | | - | 1/15/2011 Accrued vacation | | | | 2,745.00 | 0.00 | 2,745.00 |
| Account No. **10084** Mary Aghassi 17119 Plastow Court Houston, TX 77084 | | - | 1/15/2011 Accrued vacation | | | | 3,433.39 | 304.09 | 3,129.30 |
| Account No. **10130** Mary Williamson 1531 Coyote Hills Richmond, TX 77469 | | - | 1/15/2011 Accrued vacation | | | | 1,616.00 | 0.00 | 1,616.00 |
| Account No. **10323** Mitzi Dollens 510 Regency Drive Deer Park, TX 77536 | | - | 1/15/2011 Accrued vacation | | | | 1,620.00 | 0.00 | 1,620.00 |
| Account No. **10080** Nancy R. Cryan 925 Sebesta Road Angleton, TX 77515 | | - | 1/17/2011 Accrued vacation | | | | 3,549.60 | 471.60 | 3,078.00 |

Sheet __4__ of __8__ continuation sheets attached to   Subtotal   775.69
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   12,963.99   12,188.30

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Med Center WD, LP**                                                                Case No. _____

                                                  _____,
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | | | |
| Account No. **10067** <br><br> **Nikki Greer** <br> **20818 Jadestone Lane** <br> **Spring, TX 77388** | | | - | | 1/20/2011 <br><br> **Accrued vacation** | | | | 831.49 | 0.00 | 831.49 |
| Account No. **10301** <br><br> **Patsy McCain** <br> **17207 Methill Drive** <br> **Spring, TX 77379** | | | - | | 1/15/2011 <br><br> **Accrued vacation** | | | | 3,928.00 | 0.00 | 3,928.00 |
| Account No. **10065** <br><br> **Rudolf Jaensch** <br> **3133 Buffalo Speedway, #6309** <br> **Houston, TX 77098** | | | - | | 1/21/2011 <br><br> **Accrued vacation** | | | | 2,260.10 | 0.00 | 2,260.10 |
| Account No. **10382** <br><br> **Sharon Robinson** <br> **11815 Greenloch Lane** <br> **Houston, TX 77044** | | | - | | 1/15/2011 <br><br> **Accrued vacation** | | | | 4,399.36 | 369.23 | 4,030.13 |
| Account No. **10283** <br><br> **Sheila M. Christoff** <br> **15915 Hiram Clarke Road** <br> **Houston, TX 77053** | | | - | | 1/17/2011 <br><br> **Accrued vacation** | | | | 1,930.25 | 0.00 | 1,930.25 |

Sheet   **5**   of   **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         13,349.20        369.23        12,979.97

B6E (Official Form 6E) (4/10) - Cont.

In re   **Med Center WD, LP**
                                                                    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | | | |
| **Account No. 10300**<br><br>Sonya Peters<br>6343 Marinwood Drive<br>Houston, TX 77053 | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 124.00 | 0.00 | 124.00 |
| **Account No. 10380**<br><br>Tamara N. Marshall<br>8715 Meadowcroft, #404<br>Houston, TX 77063 | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 1,072.24 | 0.00 | 1,072.24 |
| **Account No. 10359**<br><br>Theresa Sanchez<br>3109 Ripple Creek Circle<br>Baytown, TX 77521 | | - | | | 1/181/2011<br><br>Accrued vacation | | | | 1,588.16 | 0.00 | 1,588.16 |
| **Account No. 10393**<br><br>Timothy J. Toguchi<br>9534 Rustic Gate Road<br>La Porte, TX 77571 | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 597.00 | 0.00 | 597.00 |
| **Account No. 10319**<br><br>Vanessa P. Jackson<br>14231 Ballpark Lane<br>Houston, TX 77047 | | - | | | 1/15/2011<br><br>Accrued vacation | | | | 604.80 | 0.00 | 604.80 |

Sheet  **6**  of  **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00

(Total of this page)    3,986.20    3,986.20

B6E (Official Form 6E) (4/10) - Cont.

In re **Med Center WD, LP** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **10336** | | | 1/17/2011 | | | | | | |
| **Wanda Smallwood** **2113 Meadow Lark Lane** **La Porte, TX 77571** | | - | **Accrued vacation** | | | | 2,301.00 | 0.00 | 2,301.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| Sheet **7** of **8** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 2,301.00 | 0.00 2,301.00 |
|---|---|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Med Center WD, LP**                                                    Case No. _____

_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. **000310** | | | | | 12/13/2010 | | | | | | |
| GMSD - Tax Assessor Tax Assessor / Collect P.O. Box 73109 Houston, TX 77273 | - | | | | Property Tax | | | | | 0.00 | |
| | | | | | | | | | 20,764.85 | | 20,764.85 |
| Account No. **000063** | | | | | 12/3/2010 | | | | | | |
| Tax Assessor Collect Tax Assessor / Collect P.O. Box 4622 Houston, TX 77210 | - | | | | Property Tax | | | | | 0.00 | |
| | | | | | | | | | 572,791.20 | | 572,791.20 |
| Account No. **4126** | | | | | Franchise Tax | | | | | | |
| Texas Franchise Fee Controller of Public Accounts Franchise Tax Processing 111 E. 17th Street Austin, TX 78711 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 40,000.00 | | 40,000.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet **8** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 633,556.05 | 0.00 633,556.05 |
| Total (Report on Summary of Schedules) | 685,177.05 | 1,227.84 683,949.21 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Med Center WD, LP**
_____,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J/C | | | | | |
| Account No. **000492** <br><br> **A Med Ambulance, Inc.** <br> **9002 E F Lowry Expwy** <br> **Texas City, TX 77591** | | - | | | 8/22/10 <br> **Trade Debt** | | | | 5,932.00 |
| Account No. **000021** <br><br> **Abbott Laboratories, Inc.** <br> **P.O. Box 100997** <br> **Atlanta, GA 30384** | | - | | | 11/25/2010 <br> **Trade Debt** | | | | 2,289.65 |
| Account No. **000126** <br><br> **Abbott Nutrition** <br> **75 Remittance Drive, Suite 1310** <br> **Chicago, IL 60675** | | - | | | 11/25/2010 <br> **Trade Debt** | | | | 1,544.40 |
| Account No. **0224** <br><br> **Abdul Ali** <br> **11110 Beinhorn** <br> **Houston, TX 77024** | | - | | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 1,800.00 |
| _59_  continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 11,566.05 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP** Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 2981 <br><br> **Abhijeet George Basu** <br> **1005 Shepard Dr., #612** <br> **Houston, TX 77019** | | - | | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 3,600.00 |
| Account No. 000466 <br><br> **Adil S. Bharucha** <br> **2260 Holcombe** <br> **Houston, TX 77030** | | - | | | 12/14/10 <br> **Trade Debt** | | | | 108.36 |
| Account No. 000169 <br><br> **Advanced Diagnostics Mgmt** <br> **P.O. Box 301103** <br> **Houston, TX 77230** | | - | | | 10/1/2010 <br> **Trade Debt** | | | | 4,030.00 |
| Account No. 00172 <br><br> **Advanced Hlth Ed Ctr, Ltd.** <br> **8502 Tybor** <br> **Attn: Med Relief Staffing** <br> **Houston, TX 77074** | | - | | | 11/7/2010 <br> **Trade Debt** | | | | 18,545.51 |
| Account No. 700016 <br><br> **Aetna** <br> **P.O. Box 14079** <br> **Attn: Refund Dept.** <br> **Lexington, KY 40512** | | - | | | 10/1/2010 <br> **Trade Debt** | | | | 1,200.00 |

Sheet no. __1__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 27,483.87

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP**
                                         Case No. _____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **700032** <br><br> Aetna <br> P.O. Box 784836 <br> Philadelphia, PA 19178 | | - | | | 2/2/2011 <br> Trade Debt | | | | 48,926.84 |
| Account No. **700031** <br><br> Aetna <br> P.O. Box 784836 <br> Philadelphia, PA 19178 | | - | | | 2/2/2011 <br> Trade Debt | | | | 99,999.99 |
| Account No. **000280** <br><br> AIM Staffing, Inc. <br> P.O. Box 79130 <br> Houston, TX 77279 | | - | | | 12/1/2010 <br> Trade Debt | | | | 11,973.71 |
| Account No. **000030** <br><br> Air Liquide Healthcare <br> 12800 W. Little York <br> Bldg 2 <br> Houston, TX 77041 | | - | | | 12/30/2010 <br> Trade Debt | | | | 20,391.69 |
| Account No. **8199** <br><br> Akira Nishikawa <br> 6400 Fannin, Ste 2210 <br> Houston, TX 77030 | | - | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 3,600.00 |

Sheet no. __2__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    184,892.23

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**            Case No. _____
_____
                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. 2847<br><br>Albert Raizner<br>11945 North Durrette Dr.<br>Houston, TX 77024 | - | | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 3,600.00 |
| Account No. 8238<br><br>Ali Azzizadeh<br>4205 Riley<br>Houston, TX 77005 | - | | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 3,600.00 |
| Account No. 000481<br><br>Amarbir Singh Mattewal<br>11404 Easton Springs Drive<br>Pearland, TX 77584 | - | | | | | 2/3/2011<br>Trade Debt | | | | 2,380.00 |
| Account No. 000391<br><br>AMB Services, Inc.<br>22203 N. Lakevillage Drive<br>Katy, TX 77450 | - | | | | | 2/3/2011<br>Trade Debt | X | X | X | 37,887.50 |
| Account No. 8627<br><br>AMB Services, Inc.<br>c/o Kyle C. Herbert<br>Simon Herbert & McClelland, LLP<br>3701 Kirby Drive, Ste. 845<br>Houston, TX 77098 | - | | | | | 3/25/2011<br>Plaintiff Attorney - Notice Only | X | X | X | Unknown |

Sheet no. __3__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                 Subtotal
          (Total of this page)      47,467.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 000220 | | | | | 10/31/2010 Trade Debt | | | | |
| Ambius, Inc. P.O. Box 95409 Palatine, IL 60095 | - | | | | | | | | 1,552.88 |
| Account No. 000155 | | | | | 10/31/2010 Trade Debt | | | | |
| America First Insurance P.O. Box 6486 Carol Stream, IL 60197 | - | | | | | | | | 7.00 |
| Account No. 000117 | | | | | 11/20/2010 Trade Debt | | | | |
| American Rehabilitation Suppliers, Inc. 1588 Bellaire Bellaire, TX 77402 | - | | | | | | | | 1,029.89 |
| Account No. 000497 | | | | | 1/10/2011 Trade Debt | | | | |
| Amerisourcebergen 12727 West Airport Blvd. Sugar Land, TX 77478 | - | | | | | | | | 16,054.29 |
| Account No. 7365 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Ana Scafidi 2726 Sunset Blvd. Houston, TX 77005 | - | | | | | | | | 3,600.00 |

Sheet no. __4__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 22,244.06

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____,          Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 000090 | | | | | 11/28/2010 Trade Debt | | | | |
| Angelica Houston P.O. Box 535122 Atlanta, GA 30353 | - | | | | | | | | 31,070.08 |
| Account No. 9609 | | | | | limited partner/loan to partnership | | | | |
| Anh Nguyen 4619 Pine Heather Ct. Houston, TX 77059 | - | | | | | | | | 7,200.00 |
| Account No. 3477 | | | | | limited partner/loan to partnership | | | | |
| Anil Odhav 1834 Cottage Landing Houston, TX 77077 | - | | | | | | | | 7,200.00 |
| Account No. 6843 | | | | | limited partner/loan to partnership | | | | |
| Anthony Estrera 3650 Timberside Circle Houston, TX 77025 | - | | | | | | | | 3,600.00 |
| Account No. 000333 | | | | | 12/16/2010 Trade Debt | | | | |
| Arjohuntleigh, Inc. 2349 West Lake St. Addison, IL 60101 | - | | | | | | | | 305.52 |

Sheet no. __5__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 49,375.60 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**  Case No. _____

_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 000485 | | | | 10/14/2010 Trade Debt | | | | |
| Armstrong Medical Industries, Inc. P.O. Box 700 Lincolnshire, IL 60069 | - | | | | | | | 763.93 |
| Account No. 000054 | | | | 8/27/2010 Trade Debt | | | | |
| Arrow International, Inc. P.O. Box 8500-S-9060 Philadelphia, PA 19178 | - | | | | | | | 1,472.42 |
| Account No. 7469 | | | | limited partner/loan to partnership | | | | |
| Asadullah Khan 14319 Alamosa Ct Sugar Land, TX 77478 | - | | | | | | | 7,200.00 |
| Account No. 000137 | | | | 1/17/2011 Trade Debt | | | | |
| AT&T P.O. Box 5001 Carol Stream, IL 60197 | - | | | | | | | 1,292.18 |
| Account No. 000025 | | | | 9/9/2009 Trade Debt | | | | |
| AT-Integration, Inc. P.O. Box 2547 San Antonio, TX 78299 | - | | | | | | | 3,899.10 |

Sheet no. __6__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,627.63

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 000432<br><br>**Atomic Energy Industrial Labs SW, Inc.**<br>**9261 Kirby Drive**<br>**Houston, TX 77054** | - | | | 1/30/2011<br>**Trade Debt** | | | | 391.03 |
| Account No. 6308<br><br>**Austin Williams**<br>**4614 Misty Morning Ct.**<br>**Missouri City, TX 77459** | - | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. 000113<br><br>**AW Mechanical Svc, L.P.**<br>**P.O. Box 1421**<br>**Houston, TX 77008** | - | | | 5/26/2010<br>**Trade Debt** | X | X | X | 33,140.56 |
| Account No. 8948<br><br>**Aziz Shaibani**<br>**6624 Fannin, Ste 1670**<br>**Houston, TX 77030** | - | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 1,800.00 |
| Account No. 000355<br><br>**B & B Technology Air Filters, Inc.**<br>**8282 Warren Road**<br>**Houston, TX 77040** | - | | | 11/28/2010<br>**Trade Debt** | | | | 467.88 |

Sheet no. __7__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)  42,999.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                          Case No. _____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **700022** <br><br> BCBS of Texas <br> Refund Dept. <br> P.O. Box 650776 <br> Dallas, TX 75265 | | - | | 11/29/2010 <br> **Commercial Insurance Refund** | | | | 21,894.00 |
| Account No. **700023** <br><br> BCBS of Texas <br> Refund Dept. / Cash Dis. <br> P.O. Box 650776 <br> Dallas, TX 75265 | | - | | 12/2/2010 <br> **Patient refund** | | | | 16,638.29 |
| Account No. **9412** <br><br> Bernard Albina <br> 11120 S. Country Squire <br> Houston, TX 77024 | | - | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **7041** <br><br> Bernardion Abaya <br> 3209 Bluebonnet Blvd. <br> Houston, TX 77030 | | - | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **000274** <br><br> Bestcare Lab Svc, Inc. <br> 202 N. Texas Ave., Ste. 100 <br> Webster, TX 77598 | | - | | 12/2/2010 <br> **Trade Debt** | | | | 53,772.10 |

Sheet no. __**8**__ of __**59**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          106,704.39

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                                                 Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 7563 <br><br> Binh Nguyen <br> 11114 West Cyrus Dr. <br> Houston, TX 77064 | - | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 2288 <br><br> Biswajit Kar <br> 18815 Buffalo Riverway <br> Houston, TX 77084 | - | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 000274 <br><br> Boston Scientific Corp. <br> P.O. Box 951653 <br> Dallas, TX 75395 | - | | | 12/2/2010 <br> Trade Debt | | | | 536.00 |
| Account No. 10148 <br><br> Brian Baird <br> 5111 Cove Creek <br> Baytown, TX 77523 | - | | | 1/18/2011 <br> Accrued vacation | | | | 82.92 |
| Account No. 000493 <br><br> Capital EMS Healthcare, Inc. <br> 8726 Antelope St. <br> Houston, TX 77063 | - | | | 6/24/2010 <br> Trade Debt | | | | 25,000.00 |

Sheet no. __9__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     40,018.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                         Case No. _____

                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **000114**<br><br>Cardinal Health<br>P.O. Box 847370<br>TX 75384 | | - | | 5/18/2010<br>Trade Debt | | | | 132,185.67 |
| Account No. **000370**<br><br>Cardinal Health 200, LLC<br>Medical Products<br>P.O. Box 730112<br>Dallas, TX 75373 | | - | | 12/23/2010<br>Trade Debt | | | | 1,326.98 |
| Account No. **000129**<br><br>Carstens<br>P.O. Box 99110<br>Chicago, IL 60693 | | - | | 10/20/2010<br>Trade Debt | | | | 2,539.28 |
| Account No. **000347**<br><br>CDW Government, LLC<br>CD Capital<br>P.O. Box 41602<br>Philadelphia, PA 19101 | | - | | 10/20/2010<br>Trade Debt | | | | 4,097.94 |
| Account No. **000352**<br><br>CE Restaurant Holdings, LLC<br>Cafe Express<br>675 Bering Drive, Suite 600<br>Houston, TX 77057 | | - | | 2/17/2010<br>Trade Debt | | | | 670.76 |

Sheet no. __10__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    140,820.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 000106<br><br>Centerpoint Energy<br>P.O. Box 4981<br>Houston, TX 77210 | | - | | 2/2/2011<br>Trade Debt | | | | 17,750.95 |
| Account No. 000414<br><br>Central Admixture Pharmacy Services, Inc<br>P.O. Box 512435<br>Philadelphia, PA 19175 | | - | | 12/10/2010<br>Trade Debt | | | | 18,158.30 |
| Account No. 000238<br><br>Centurion Medical Product<br>P.O. Box 170<br>Howell, MI 48844 | | - | | 11/13/2010<br>Trade Debt | | | | 5,858.71 |
| Account No. 0153<br><br>Chau Vu<br>2907 Autumn Cove Ct.<br>Friendswood, TX 77546 | | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 5368<br><br>Chik Fong Wei<br>5530 Dawnington Pl<br>Sugar Land, TX 77479 | | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __11__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    56,167.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**                                                    Case No. _____

_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. **000261** <br><br> **Cintas Document Mgnt Corp.** <br> **P.O. Box 633842** <br> **Cincinnati, OH 45263** | | - | | | | **11/30/2010** <br> **Trade Debt** | | | | 5,103.00 |
| Account No. **000107** <br><br> **City of Houston Water Dept.** <br> **P.O. Box 1560** <br> **Houston, TX 77251** | | - | | | | **3/1/2011** <br> **Trade Debt** | | | | 278.33 |
| Account No. **5660** <br><br> **Claire Ozaki** <br> **2630 Cason** <br> **Houston, TX 77005** | | - | | | | **Dec. 2009** <br> **limited partner/loan to partnership** | | | | 1,800.00 |
| Account No. **3736** <br><br> **Clement Defelice** <br> **1927 North Blvd.** <br> **Houston, TX 77098** | | - | | | | **Dec. 2009** <br> **limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **000474** <br><br> **Comcast of Houston, LLC** <br> **P.O. Box 660618** <br> **Dallas, TX 75266** | | - | | | | **1/25/2011** <br> **Trade Debt** | | | | 3,575.45 |

Sheet no. __**12**__ of __**59**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,956.78

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP** _____,   Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **000105**<br><br>**Continuum Med Solutions**<br>**1651 Old Meadow Road, Suite 600**<br>**Mc Lean, VA 22101** | - | | | | 8/8/2010<br>Trade Debt | | | | 29,703.78 |
| Account No. **000217**<br><br>**Convergex Communications**<br>**514 East 11th Street**<br>**Houston, TX 77008** | - | | | | 12/11/2010<br>Trade Debt | | | | 3,669.68 |
| Account No. **2103**<br><br>**Corthius Mgmt LLC**<br>**Attn: Dr. Igor Gregoric**<br>**14 E. Greenway Plaza 25 P**<br>**Houston, TX 77046** | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. **4294**<br><br>**Dana F. Mitchell**<br>**APM LLC**<br>**Attn: Dr. Dana Mitchell**<br>**5515 Venice St.**<br>**Houston, TX 77007** | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. **7035**<br><br>**Daniela Gaitanaru**<br>**5309 Navarro St**<br>**Houston, TX 77056** | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __13__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          54,973.46

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____,          Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 000095 | | | | 12/15/2010 Trade Debt | | | | |
| Data Rush Couriers Oro Verde Enterprises P.O. Box 272301 Houston, TX 77277 | | - | | | | | | 128.41 |
| Account No. 000435 | | | | 12/1/2010 Trade Debt | | | | |
| Datavox, Inc. 2000 W. Sam Houston Pkwy South 9th Floor Houston, TX 77042 | | - | | | | | | 422.18 |
| Account No. 8553 | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Delip Thakar 3410 Madeleine Ct. Sugar Land, TX 77478 | | - | | | | | | 7,200.00 |
| Account No. 8700 | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Denise and Milou, LP Attn: Dr. Mario Assouad 7447 Cambridge #110 Houston, TX 77059 | | - | | | | | | 1,800.00 |
| Account No. 000494 | | | | 1/15/2011 Trade Debt | | | | |
| Dianne Burgess Love 2503 Jasmine Ridge Houston, TX 77062 | | - | | | | | | 1,000.00 |

Sheet no. __14__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10,550.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**
                                                                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4451** <br><br> Dipti Agrawal <br> 1825 Huldy St. <br> Houston, TX 77019 | - | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 3,600.00 |
| Account No. **000099** <br><br> Direct Supply, Inc. <br> P.O. Box 88201 <br> Milwaukee, WI 53288 | - | | | 12/1/2010 <br> Trade Debt | | | | 71.43 |
| Account No. **000232** <br><br> Directory One, Inc. <br> 9135 Katy Freeway, Suite 204 <br> Houston, TX 77024 | - | | | 10/5/2009 <br> Trade Debt | | | | 6,000.00 |
| Account No. **000066** <br><br> Dixie Safe & Lock Svc Inc. <br> 7920 Gulf Freeway <br> Houston, TX 77017 | - | | | 12/9/2010 <br> Trade Debt | | | | 2,071.70 |
| Account No. **000356** <br><br> Dobson Construction Svcs <br> 14115 Luthe Road, Suite 104 <br> Houston, TX 77039 | - | | | 11/14/2010 <br> Trade Debt | | | | 2,910.86 |

Sheet no. __15__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            14,653.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**                          Case No. _____

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **00495** <br><br> Docucoders, LLC <br> P.O. Box 5272 <br> Youngstown, OH 44514 | | - | | 2/19/2011 <br> **Trade Debt** | | | | 11,160.00 |
| Account No. **000457** <br><br> Donald Lazarus <br> 17314 Rainer Valley Lane <br> Humble, TX 77346 | | - | | 2/5/2011 <br> **Trade Debt** | | | | 4,060.00 |
| Account No. **6828** <br><br> Double Dose Entertainment <br> Attn:  Anzel Jennings <br> 2205 Lake Wind Dr. <br> Pearland, TX 77584 | | - | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 5,400.00 |
| Account No. **000365** <br><br> Dr. Daniela M. Moran <br> 5309 Navarro Street <br> Houston, TX 77056 | | - | | 11/6/2010 <br> **Trade Debt** | | | | 450.00 |
| Account No. **7557** <br><br> Eddie Abdalla <br> 4506 Sunburst ST. <br> Bellaire, TX 77401 | | - | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 1,800.00 |

Sheet no. __16__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                              Subtotal             | 22,870.00
                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____,     Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 9475 <br><br> Edward Baptista <br> 2246 Woxton Rd. <br> Houston, TX 77005 | - | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 4656 <br><br> Elite Surgery Center of Texas, LLC <br> c/o Craig B. Florence <br> Gerdere Wynne Sewell LLP <br> 1601 Elm St. <br> Dallas, TX 75201-4761 | - | | | 1/11/2011 <br> Plaintiff's Attorney - NOTICE ONLY | X | X | X | Unknown |
| Account No. 4656 <br><br> Elite Surgery Center of Texas, LLC <br> c/o Craig B. Florence <br> Gerdere Wynne Sewell LLP <br> 1601 Elm St. <br> Dallas, TX 75201-4761 | - | | | 1/11/2011 <br> Breach of Contract | X | X | X | 3,837,873.60 |
| Account No. 000097 <br><br> Enserv South Central, LLC <br> P.O. Box 900158 <br> Louisville, KY 40290 | - | | | 11/11/2010 <br> Trade Debt | | | | 6,526.34 |
| Account No. 8785 <br><br> Erik Wilson <br> 2039 Addison Rd. <br> Houston, TX 77030 | - | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __17__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 3,858,799.94 |
|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                          Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.  **000448**  <br><br>**ETS Environmental Testing Services, Inc.**<br>**10908 Metronome Drive**<br>**Houston, TX 77043** | - | | | | 12/10/2010<br>**Trade Debt** | | | | 445.00 |
| Account No.  **000148**  <br><br>**Exchange Cart Access, Inc.**<br>**P.O. Box 160**<br>**Freeburg, IL 62243** | - | | | | 3/24/2011<br>**Trade Debt** | | | | 29.11 |
| Account No.  **6180**  <br><br>**Faisal Masud**<br>**309 Gentilly Pl**<br>**Houston, TX 77024** | - | | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 7,200.00 |
| Account No.  **000053**  <br><br>**FedEx**<br>**P.O. Box 660481**<br>**Dallas, TX 75266** | - | | | | 1/7/2011<br>**Trade Debt** | | | | 746.53 |
| Account No.  **000254**  <br><br>**FFF Enterprises, Inc.**<br>**Department 70150**<br>**Los Angeles, CA 90084** | - | | | | 2/4/2011<br>**Trade Debt** | | | | 2,272.91 |

Sheet no.  **18**  of  **59**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      10,693.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**
_____
                    Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **000431**<br><br>**First Choice Power**<br>P.O. Box 659603<br>San Antonio, TX 78265 | - | | | | **1/29/2011**<br>Trade Debt | | | | 60,392.65 |
| Account No. **000498**<br><br>**First Line Acute Dialysis**<br>1304 S. Loop West<br>Houston, TX 77054 | - | | | | **1/29/2011**<br>Trade Debt | | | | 15,095.46 |
| Account No. **000306**<br><br>**First Picc Vascular Access Specialists**<br>4202 Texana Drive<br>Baytown, TX 77523 | - | | | | **12/30/2010**<br>Trade Debt | | | | 3,660.00 |
| Account No. **1865**<br><br>**Frank Ajatta**<br>P. O. Box 300862<br>Houston, TX 77025 | - | | | | **Dec. 2009**<br>limited partner/loan to partnership<br>total limited partners' contribution $534,000 | | | | 3,600.00 |
| Account No. **2121**<br><br>**Freemu Varghese**<br>35 Dupont Circle<br>Sugar Land, TX 77479 | - | | | | **Dec. 2009**<br>limited partner/loan to partnership | | | | 3,600.00 |

Sheet no. __19__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

86,348.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**                                              Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **7491**<br><br>**Gabriel Habib**<br>**P. O. Box #84404**<br>**Pearland, TX 77584** | - | | | | **Dec. 2009**<br>**limited partner/loan to partnership**<br>**total limited partners' contribution $534,000** | | | | 3,600.00 |
| Account No. **000348**<br><br>**GE Mobile Water, Inc.**<br>**4740 Bronze Way**<br>**Dallas, TX 75236** | - | | | | **7/5/2010**<br>**Trade Debt** | | | | 379.50 |
| Account No. **0032**<br><br>**George Chang**<br>**2930 Cason St.**<br>**Houston, TX 77005** | - | | | | **Dec. 2009**<br>**limited partner/loan to partnership** | | | | 3,600.00 |
| Account No. **0315**<br><br>**George Mammen**<br>**842 Kuhlman Rd.**<br>**Houston, TX 77024** | - | | | | **Dec. 2009**<br>**limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **9281**<br><br>**George Nassar**<br>**4906 Palmetto St.**<br>**Bellaire, TX 77401** | - | | | | **Dec. 2009**<br>**limited partner/loan to partnership** | | | | 14,400.00 |

Sheet no. __20__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         29,179.50

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP**                                      Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  8797<br><br>Gerardo Bueso<br>5711 Almeda Rd.<br>Houston, TX 77004 | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No.  3279<br><br>Ghassan Noureddine<br>6550 Fannin St., #2421<br>Houston, TX 77030 | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No.  000262<br><br>Gobbell Hays Partners, Inc.<br>217 Fifth Avenue<br>Nashville, TN 37219 | - | | 10/16/2009<br>Trade Debt | | | | 4,231.97 |
| Account No.  000458<br><br>Goutham Dronavalli<br>9714 Linkmeadow Lane<br>Houston, TX 77054 | - | | 2/5/2011<br>Trade Debt | | | | 3,420.00 |
| Account No.  000152<br><br>Grainger<br>P.O. Box 419267<br>Dept. 876707993<br>Kansas City, MO 64141 | - | | 12/2/2010<br>Trade Debt | | | | 2,245.46 |

Sheet no. __21__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      24,297.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**
                             Debtor                          Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 1077<br><br>Guillermo Torre-Amione<br>5205 Braeburn<br>Bellaire, TX 77401 | - | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 000150<br><br>Gulf Coast Reg Blood Ctr<br>P.O. Box 200601<br>Houston, TX 77216 | | | | 12/21/2010<br>Trade Debt | | | | 64,430.75 |
| Account No. 000093<br><br>Halco Life Safety Sys, Inc.<br>4210 South Drive<br>Houston, TX 77053 | - | | | 2/10/2011<br>Trade Debt | | | | 809.06 |
| Account No. 7975<br><br>Han Dang<br>2446 Jill Circle Drive<br>Spring, TX 77388 | - | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 3627<br><br>Harish Katharani<br>7700 Main St., Suite 210<br>Houston, TX 77030 | - | | | Dec. 2009<br>limited partner/loan to partnership | | | | 1,800.00 |

Sheet no. __22__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

81,439.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                              Case No. _____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9985** | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Hatem Saqer 9821 Katy Freeway Suite 250 Houston, TX 77024 | | - | | | | | | | 7,200.00 |
| Account No. **000018** | | | | | 4/22/2009 Trade Debt | | | | |
| HDK Enterprise-Use Ven #48 7700 Main Street, Suite 200 Houston, TX 77030 | | - | | | | | | | 2,410.00 |
| Account No. **000091** | | | | | 11/13/2010 Trade Debt | | | | |
| Health Care Logistics, Inc. P.O. Box 25 Circleville, OH 43113 | | - | | | | | | | 1,774.08 |
| Account No. **000076** | | | | | 10/31/2010 Trade Debt | | | | |
| Health Care Systems, Inc. 5755 Carmichael Pkwy Montgomery, AL 36117 | | - | | | | | | | 5,298.84 |
| Account No. **000183** | | | | | 1/28/2011 Trade Debt | | | | |
| Heidi, Inc. / Allied Health Svcs P.O. Box 1011 Sugar Land, TX 77487 | | - | | | | | | | 4,557.50 |

Sheet no. __23__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,240.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                        Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | |
| Account No. **000346**<br><br>Hill-ROM Company, Inc.<br>P.O. Box 643592<br>Pittsburgh, PA 15264 | - | | 6/30/2010<br>Trade Debt | | | | 5,413.45 |
| Account No. **000477**<br><br>Hollister, Inc.<br>72035 Eagle Way<br>Chicago, IL 60678 | - | | 11/4/2010<br>Trade Debt | | | | 401.64 |
| Account No. **4337**<br><br>Hong Shi<br>3029 Gorom Ct.<br>Pearland, TX 77584 | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 1,800.00 |
| Account No. **000504**<br><br>Houston Hospitalist Assoc.<br>821 Crossbridge Dr.<br>Spring, TX 77373 | - | | 3/4/2011<br>Trade Debt | | | | 1,994.24 |
| Account No. **5751**<br><br>Hue Teh Shih<br>6400 Fannin St., Ste 2030<br>Houston, TX 77030 | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __24__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **16,809.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**
_____
                        Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 700030 <br><br> Human-Fin Recovery <br> P.O. Box 14601 <br> Lexington, KY 40512 | - | | 1/17/2011 <br> Trade Debt | | | | 65,706.65 |
| Account No. 000373 <br><br> Hungry's Cafe & Bistro <br> Billing Dept. <br> P.O. Box 542209 <br> Houston, TX 77254 | - | | 7/30/2010 <br> Trade Debt | | | | 2,834.00 |
| Account No. 2189 <br><br> Huy Vinh <br> 5116 Bissonnet #438 <br> Bellaire, TX 77401 | - | | Dec. 2009 <br> limited partner/loan to partnership | | | | 3,600.00 |
| Account No. 000335 <br><br> I-Flow Corporation <br> 20202 Windrow Drive <br> Lake Forest, CA 92630 | - | | 1/15/2010 <br> Trade Debt | | | | 1,488.44 |
| Account No. 000486 <br><br> Imperial Credit Corp. <br> Brokerage & Risk <br> P.O. Box 1749 <br> Spring, TX 77383 | - | | 2/11/2011 <br> Trade Debt | | | | 56,059.18 |

Sheet no. __25__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          129,688.27

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                                                Case No. _____
                                          _____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **8234** <br><br> **Induskom FLP** <br> **Attn: Dr. Sohail Noor** <br> **25706 Corey Cove** <br> **Katy, TX 77494** | - | | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |
| Account No. **000291** <br><br> **Infection Prevention & Mgmt Assoc.** <br> **5773 Woodway Dr., Ste. 215** <br> **Houston, TX 77057** | - | | | | 12/31/2010 <br> Trade Debt | | | | 9,500.00 |
| Account No. **000392** <br><br> **Ingenium Resource Staffing** <br> **1414 West Randol Mill Rd., Ste. 202** <br> **Arlington, TX 76012** | - | | | | 11/27/2010 <br> Trade Debt | | | | 3,193.50 |
| Account No. **000422** <br><br> **Innovative Radiology** <br> **1522 Hawthorne** <br> **Houston, TX 77006** | - | | | | 11/27/2010 <br> Trade Debt | | | | 3,676.80 |
| Account No. **000452** <br><br> **Integra Lifesciences Corp.** <br> **P.O. Box 404129** <br> **Atlanta, GA 30384** | - | | | | 4/6/2006 <br> Trade Debt | | | | 1,326.86 |

Sheet no. __26__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,897.16

B6F (Official Form 6F) (12/07) - Cont.

In re     **Med Center WD, LP**                                                   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 5200<br><br>James Asbury<br>3304 Grennoch<br>Houston, TX 77025 | - | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 9255<br><br>Joey Buquing<br>3211 Cason St.<br>Houston, TX 77005 | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 000403<br><br>John McDaniel<br>c/o Per Diem Radiology Svc<br>9107 Point Park Dr.<br>Houston, TX 77095 | - | | | 2/14/2011<br>Trade Debt | | | | 1,647.50 |
| Account No. 000343<br><br>John W. Gasparini, Inc.<br>Marks Plumbing Parts<br>P.O. Box 121554<br>Fort Worth, TX 76121 | - | | | 12/4/2010<br>Trade Debt | | | | 1,165.32 |
| Account No. 000460<br><br>Jose Cantu<br>3501 Link Valley Dr., Ste. 1004<br>Houston, TX 77025 | - | | | 2/4/2011<br>Trade Debt | | | | 5,780.00 |

Sheet no. __27__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,992.82

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                                    Case No. _____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **000482**<br><br>Jose Melendez, M.D.<br>2815 Ashwood St.<br>Houston, TX 77025 | - | | | | 1/15/2011<br>Trade Debt | | | | 5,920.00 |
| Account No. **000475**<br><br>Joseph Varon, M.D.<br>4915 Braes Valley Dr.<br>Houston, TX 77096 | - | | | | 1/12/2011<br>Trade Debt | | | | 2,000.00 |
| Account No. **1935**<br><br>Julie Nguyen<br>2731 LakeCrest Dr.<br>Pearland, TX 77584 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. **9102**<br><br>Julie Robeson<br>11110 Braewick Dr.<br>Houston, TX 77096 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 5,400.00 |
| Account No. **2555**<br><br>Junaid Khan<br>15418 Conifer Bay Ct.<br>Houston, TX 77059 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 3,600.00 |

Sheet no. __28__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     24,120.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**
_____
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.  **8450**<br><br>**Justin Merszei**<br>**2007 Bissonet St.**<br>**Houston, TX 77005** | - | | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 1,800.00 |
| Account No.  **8391**<br><br>**Kafafan Achkar**<br>**1736 Walden Creek Ct.**<br>**Pearland, TX 77581** | | | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 5,400.00 |
| Account No.  **3768**<br><br>**Karanbir Singh**<br>**3514 Blue Bonnet Blvd.**<br>**Houston, TX 77025** | - | | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 3,600.00 |
| Account No.  **000289**<br><br>**Kathleen Gallman**<br>**3802 Sunrise Dr.**<br>**Pearland, TX 77581** | - | | | | 7/11/2010<br>**Trade Debt** | | | | 497.57 |
| Account No.  **000241**<br><br>**KMS Credentialing Res, Inc.**<br>**P.O. Box 570**<br>**Tomball, TX 77377** | - | | | | 12/16/2010<br>**Trade Debt** | | | | 3,155.00 |

Sheet no. __29__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,452.57

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 000116 <br><br> Labcorp of America Hldngs <br> P.O. Box 12140 <br> Burlington, NC 27216 | | - | | 11/29/2010 <br> Trade Debt | | | | 931.70 |
| Account No. 000087 <br><br> Leaf <br> P.O Box 644006 <br> Cincinnati, OH 45264 | | - | | 12/11/2010 <br> Trade Debt | | | | 277.44 |
| Account No. 000168 <br><br> Logiquip LLC <br> P.O. Box 278 <br> Galesburg, MI 49053 | | - | | 12/12/2010 <br> Trade Debt | | | | 320.92 |
| Account No. 000441 <br><br> Lone Star Biomed Svcs, LLC <br> 9526 Hanging Moss Trail <br> Houston, TX 77064 | | - | | 12/31/2010 <br> Trade Debt | | | | 1,110.00 |
| Account No. 000389 <br><br> Love Advertising, Inc. <br> 770 S. Post Oak Lane, Suite 101 <br> Houston, TX 77056 | | - | | 10/31/2010 <br> Trade Debt | | | | 24,000.00 |

Sheet no. __30__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     26,640.06

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | W J | J C | | | | | |
| Account No. 000044 <br><br> Luby's Restaurants, LP <br> P.O. Box 202183 <br> Dallas, TX 75320 | - | | | | 12/30/2010 <br> Trade Debt | | | | 124,905.27 |
| Account No. 5273 <br><br> Maher Nasser <br> 3262 Avalon Pl <br> Houston, TX 77019 | - | | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 3,600.00 |
| Account No. 7904 <br><br> Mahesh Ramchandani <br> 2019 Drexel <br> Houston, TX 77027 | - | | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 6639 <br><br> Marcy Lim <br> 14515 Serrano Creek Ln <br> Humble, TX 77396 | - | | | | Dec. 2009 <br> limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 000234 <br><br> Marion Denise Williams <br> Williams Bus Svc <br> 9910 Jade Month <br> Houston, TX 77070 | - | | | | 12/31/2010 <br> Trade Debt | | | | 2,755.00 |

Sheet no. __31__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 145,660.27

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP__                                                    Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **9837**<br><br>Mark Bieniarz<br>4426 Coyle St.<br>Houston, TX 77023 | - | | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 3,600.00 |
| Account No. **10084**<br><br>Mary Aghassi<br>17119 Plastow Court<br>Houston, TX 77084 | - | | | | | 1/15/2011<br>Accrued vacation | | | | 304.09 |
| Account No. **000405**<br><br>Masterword Services, Inc.<br>303 Stafford<br>Houston, TX 77079 | - | | | | | 12/5/2010<br>Trade Debt | | | | 160.00 |
| Account No. **8852**<br><br>Maurice Haddad<br>6243 Fairmont Pkwy Ste 202<br>Pasadena, TX 77505 | - | | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. **9836**<br><br>Mazen Ganim<br>7610 White Fir Dr.<br>Houston, TX 77088 | - | | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __32__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,464.09

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP__         Case No. _____
                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **000069** <br><br> Medi-Dose, Inc. <br> Lock Box 238 <br> Jamison, PA 18929 | | - | | | 12/22/2010 <br> **Trade Debt** | | | | 599.08 |
| Account No. **700012** <br><br> Medicare Debt ERP (CMS) <br> c/o Trailblazer Health Enterprises, LLC <br> P.O. Box 8458880 <br> Dallas, TX 75284 | | - | | | 5/722010 <br> **Trade Debt** | | | | 9,925,526.09 |
| Account No. **3394** <br><br> Medistar Hermann Drive Medical Center <br> c/o Charles L. Fridge, III <br> Fridge, Resendez & Wise LLC <br> Houston, TX 77006 | | - | | | 12/1/2010 <br> **Plaintiff Attorney - Notice Only** | X | X | X | **Unknown** |
| Account No. **3394** <br><br> Medistar Hermann Drive Medical Center <br> c/o Robert M. Hodge <br> 7670 Woodway, Ste. 160 <br> Houston, TX 77063 | | - | | | 1/11/2011 <br> **Facility Lease** | X | X | X | 1,530,677.21 |
| Account No. **000077** <br><br> Medline Industries, Inc. <br> Dept. 1080 <br> P.O. Box 121080 <br> Dallas, TX 75312 | | - | | | 12/13/2010 <br> **Trade Debt** | | | | 22,929.11 |

Sheet no. __33__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal         | 11,479,731.49
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                         Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. 000023 | | | | | | 6/16/2010 | | | | |
| Memorial Hermann Hosp Sys P.O. Box 203197 Houston, TX 77216 | | - | | | | Trade Debt | | | | 53,862.17 |
| Account No. 000424 | | | | | | 12/24/2010 | | | | |
| Merry X-Ray Chem Corp 3615 Willow Bend, Ste. 400 Houston, TX 77054 | | - | | | | Trade Debt | | | | 219.48 |
| Account No. 000242 | | | | | | 2/5/2011 | | | | |
| Metro / InterMetro Ind. Corp. 6250 Shiloh Rd., #320 Alpharetta, GA 30005 | | - | | | | Trade Debt | | | | 3,344.94 |
| Account No. 000273 | | | | | | 12/29/2010 | | | | |
| Mges, Inc. P.O. Box 84236 Pearland, TX 77584 | | - | | | | Trade Debt | | | | 2,133.61 |
| Account No. 9385 | | | | | | Dec. 2009 | | | | |
| Michael Campbell P. O. Box 25370 Houston, TX 77265 | | - | | | | limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __34__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 66,760.20

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **000438** <br><br> Michele P. Sartori, M.D. <br> 6624 Fannin St., Ste. 2250 <br> Houston, TX 77030 | | - | | | 10/2/2010 <br> Trade Debt | | | | 2,910.50 |
| Account No. **000470** <br><br> Midtown Investments, LLC <br> 7100 Northland Ci., Ste. 410 <br> Minneapolis, MN 55428 | | | | | 10/2/2010 <br> Trade Debt | | | | 78,680.66 |
| Account No. **000297** <br><br> Minntech Corporation <br> P.O. Box 1450 <br> Minneapolis, MN 55485 | | - | | | 10/1/2010 <br> Trade Debt | | | | 636.52 |
| Account No. **000476** <br><br> Munsch Hardt Kopf & Harr <br> 500 N. Akard, Ste. 3800 <br> Dallas, TX 75201 | | - | | | 11/26/2010 <br> Trade Debt | | | | 1,200.00 |
| Account No. **10080** <br><br> Nancy R. Cryan <br> 925 Sebesta Road <br> Angleton, TX 77515 | | - | | | 1/17/2011 <br> Accrued vacation | | | | 471.60 |

Sheet no. __35__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     83,899.28

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP__           Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 7114<br><br>Navneet Singh<br>2350 West Creek Ln. #2106<br>Houston, TX 77027 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 5593<br><br>Nelson Valena<br>1927 Blodgett St.<br>Houston, TX 77004 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 1,800.00 |
| Account No. 000037<br><br>Neopost Leasing, Inc.<br>P.O. Box 45822<br>San Francisco, CA 94145 | - | | | | 11/18/2010<br>Trade Debt | | | | 323.08 |
| Account No. 000340<br><br>New Sonographics, Inc.<br>6833 W. Sam Houston Pkwy S.<br>Houston, TX 77036 | - | | | | 12/24/2010<br>Trade Debt | | | | 17,115.00 |
| Account No. 2085<br><br>Nicolas Athanassiou<br>403 Stratford St.<br>Houston, TX 77006 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 3,600.00 |

Sheet no. __36__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     30,038.08

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____,
                                    Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3500** <br><br> **Nilesh Patel** <br> **4714 Menlo Park Dr.** <br> **Sugar Land, TX 77479** | | - | | | **Dec. 2009** <br> **limited partner/loan to partnership** | | | | 1,800.00 |
| Account No. **3214** <br><br> **Nora Janjan** <br> **14446 Highway 6** <br> **Navasota, TX 77868** | | - | | | **Dec. 2009** <br> **limited partner/loan to partnership** | | | | 3,600.00 |
| Account No. **4477** <br><br> **Norman Sussman** <br> **825 N. Northview Dr.** <br> **Salt Lake City, UT 84103** | | - | | | **Dec. 2009** <br> **limited partner/loan to partnership** | | | | 3,600.00 |
| Account No. **000479** <br><br> **Novis Pharmaceuticals, LLC** <br> **5000 SW 75th Ave., Ste. 121** <br> **Miami, FL 33155** | | - | | | **12/29/2010** <br> **Trade Debt** | | | | 4,593.00 |
| Account No. **0790** <br><br> **Nuhad Ibrahim** <br> **5408 Evergreen** <br> **Houston, TX 77081** | | - | | | **Dec. 2009** <br> **limited partner/loan to partnership** | | | | 7,200.00 |

Sheet no. __37__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,793.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**                                              Case No. _____
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **000500**<br><br>**Occupational Health Ctrs of Southwest PA**<br>**P.O. Box 9005**<br>**Addison, TX 75001** | | - | | | 2/7/2010<br>**Trade Debt** | | | | 430.00 |
| Account No. **000184**<br><br>**Office Systems of TX, Inc.**<br>**Bob Peckham & Assoc.**<br>**104 Lockhaven Dr.**<br>**Houston, TX 77073** | | - | | | 2/5/2011<br>**Trade Debt** | | | | 162.38 |
| Account No. **000061**<br><br>**OfficeMax, Inc.**<br>**P.O. Box 101705**<br>**Atlanta, GA 30392** | | | | | 11/16/2010<br>**Trade Debt** | | | | 569.83 |
| Account No. **000353**<br><br>**Olympus America, Inc.**<br>**3500 Corporate Pkwy**<br>**P.O. Box 610**<br>**Center Valley, PA 18034** | | - | | | 11/13/2009<br>**Trade Debt** | | | | 268.12 |
| Account No. **000281**<br><br>**Orion Ambulance Svc, LLC**<br>**9987 Carver Road, Suite 510**<br>**Cincinnati, OH 45242** | | - | | | 12/30/2010<br>**Trade Debt** | | | | 2,760.00 |

Sheet no. __38__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,190.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**
_____
Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 000115 | | | | | 12/30/2010 Trade Debt | | | | |
| Orkin Comml Services 3901 Braxton Houston, TX 77063 | - | | | | | | | | |
| | | | | | | | | | 757.76 |
| Account No. 700021 | | | | | 11/29/2010 Trade Debt | | | | |
| ORS P.O. Box 291269 Nashville, TN 37229 | - | | | | | | | | |
| | | | | | | | | | 32,117.66 |
| Account No. 4297 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Osama Gaber 3515 Robinhood St. Houston, TX 77005 | - | | | | | | | | |
| | | | | | | | | | 7,200.00 |
| Account No. 000036 | | | | | 11/25/2010 Trade Debt | | | | |
| Owens & Minor P.O. Box 841420 Dallas, TX 75284 | - | | | | | | | | |
| | | | | | | | | | 78,180.47 |
| Account No. 000197 | | | | | 12/12/2010 Trade Debt | | | | |
| Ozarka Mtn Spring Water P.O. Box 856680 Louisville, KY 40285 | - | | | | | | | | |
| | | | | | | | | | 256.07 |

Sheet no. __39__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,511.96

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP_____     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 1567 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Pallovolu N. Reddy 2039 Boulder Springs Ln Katy, TX 77450 | | - | | | | | | | 7,200.00 |
| Account No. 000467 | | | | | 12/27/2010 Trade Debt | | | | |
| Papas John Pizza 13131 Champions Dr., Ste. 110 Houston, TX 77069 | | - | | | | | | | 96.01 |
| Account No. 000282 | | | | | 6/2/2010 Trade Debt | | | | |
| Park Plaza Hospital P.O. Box 849988 Dallas, TX 75284 | | - | | | | | | | 8,052.62 |
| Account No. 000290 | | | | | 1/1/2011 Trade Debt | | | | |
| Patriot Med Tech Ohio, Inc. MSC-410672 P.O. Box 415000 Nashville, TN 37241 | | - | | | | | | | 3,047.10 |
| Account No. 1459 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Paul Gidley 2414 Southgate Blvd Houston, TX 77030 | | - | | | | | | | 3,600.00 |

Sheet no. __40__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ............. 21,995.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                          Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 000383<br><br>Pentax Medical Company<br>P.O. Box 820146<br>Philadelphia, PA 19182 | | - | | | 12/10/2010<br>Trade Debt | | | | 147.17 |
| Account No. 2140<br><br>Ping Fai Wong<br>5319 Cherokee St.<br>Houston, TX 77005 | | - | | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 000434<br><br>Pitney Bowes Inc.<br>P.O. Box 856390<br>Louisville, KY 40285 | | - | | | 12/16/2010<br>Trade Debt | | | | 107.99 |
| Account No. 000402<br><br>Pollock Investments, Inc.<br>Pollock Paper Dist.<br>P.O. Box 671527<br>Dallas, TX 75267 | | - | | | 1/7/2011<br>Trade Debt | | | | 8,640.36 |
| Account No. 000354<br><br>Power Plus Solution Corp.<br>c/o Pacific Bus Cap<br>P.O. Box 19067<br>Irvine, CA 92623 | | - | | | 11/26/2010<br>Trade Debt | | | | 727.50 |

Sheet no. __41__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,823.02

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                        Case No. _____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 2973 | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Pranav Loyalka 3739 Turnberry Circle Houston, TX 77025 | - | | | | | | | 3,600.00 |
| Account No. 000131 | | | | 11/26/2010 Trade Debt | | | | |
| Precision Dynamics Corp. 4193 Solutions Ctr Chicago, IL 60677 | - | | | | | | | 64.72 |
| Account No. 000247 | | | | 12/16/2010 Trade Debt | | | | |
| Print Rite, Inc. P.O. Box 722130 Houston, TX 77272 | - | | | | X | X | X | 48,516.56 |
| Account No. 4608 | | | | Plaintiff Attorney - Notice Only | | | | |
| Print Rite, Inc. c/o Damon Meeks Meeks Law Firm, LLC 245 Commerce Green Blvd., Ste. 10 Sugar Land, TX 77478 | - | | | | X | X | X | 0.00 |
| Account No. 000499 | | | | 10/16/2010 Trade Debt | | | | |
| Professional Media Resources P.O. Box 460380 Saint Louis, MO 63146 | - | | | | | | | 228.90 |

Sheet no. __42__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 52,410.18 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **000433**<br><br>**Purchase Power**<br>P.O. Box 371874<br>Pittsburgh, PA 15250 | - | | | | 3/18/2011<br>**Trade Debt** | | | | 87.28 |
| Account No. **000387**<br><br>**Qualifying Profiles, Inc.**<br>P.O. Box 177<br>Bethesda, MD 20810 | - | | | | 12/30/2010<br>**Trade Debt** | | | | 835.35 |
| Account No. **4783**<br><br>**R. Hariharan Investment Co.**<br>**Attn: Dr. Ramesh Hariharan**<br>5005 Evergreen<br>Houston, TX 77081 | - | | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **000464**<br><br>**Rahat Hussain**<br>3333 Weslayan St., #1340<br>Houston, TX 77027 | - | | | | 2/17/2011<br>**Trade Debt** | | | | 5,700.00 |
| Account No. **9595**<br><br>**Rajiv Agarwal**<br>1170 Plumbrook<br>Houston, TX 77099 | - | | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 7,200.00 |

Sheet no. __43__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,022.63

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP**
_____
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2435** | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Ray Hachem 105 Calvi Ct Bellaire, TX 77401 | | - | | | | | | | 1,800.00 |
| Account No. **000070** | | | | | 12/30/2010 Trade Debt | | | | |
| RecoverCare, LLC 1920 Stanley Gault Parkway, Ste. 100 Louisville, KY 40223 | | - | | | | | | | 94,030.67 |
| Account No. **000174** | | | | | 12/30/2010 Trade Debt | | | | |
| Redwood Health Corporation 3836 Oberlin Houston, TX 77005 | | - | | | | | | | 30,910.00 |
| Account No. **000294** | | | | | 11/6/2010 Trade Debt | | | | |
| Reliant Bus Products Inc. 10641 Haddington Dr., Ste. 100 Houston, TX 77043 | | - | | | | | | | 1,193.50 |
| Account No. **6333** | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Reynolds Delgado 4125 Glenshire St. Houston, TX 77025 | | - | | | | | | | 3,600.00 |

Sheet no. __44__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

131,534.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                                                      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5438**<br><br>**Rick Ganim**<br>**3320 Amherst St.**<br>**Houston, TX 77005** | - | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **000203**<br><br>**Roy Moffitt**<br>**Customized Fueling**<br>**13002 Kluge Rd.**<br>**Cypress, TX 77429** | - | | | 12/1/2010<br>**Trade Debt** | | | | 1,455.91 |
| Account No. **2245**<br><br>**Roy Sheinbaum**<br>**2317 Underwood**<br>**Houston, TX 77030** | - | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 3,600.00 |
| Account No. **000112**<br><br>**Royal Sweeping / Paving, LLC**<br>**8815 Emmott Road, Suite 800**<br>**Houston, TX 77040** | - | | | 12/1/2010<br>**Trade Debt** | | | | 595.40 |
| Account No. **7334**<br><br>**Ryan Thai**<br>**2808 Milam St., Ste F**<br>**Houston, TX 77006** | - | | | Dec. 2009<br>**limited partner/loan to partnership** | | | | 7,200.00 |

Sheet no. __45__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     20,051.31

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP**
_____
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 4093 | | | | Dec. 2009 | | | | |
| Saleem Zaidi 4625 Okdale Dr. Bellaire, TX 77401 | | - | | limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 2892 | | | | Dec. 2009 | | | | |
| Sam Dang 1111 Gessner Rd. Suite A Houston, TX 77055 | | - | | limited partner/loan to partnership | | | | 1,800.00 |
| Account No. 3767 | | | | Dec. 2009 | | | | |
| Samir Turna 9246 Memorial Houston, TX 77024 | | - | | limited partner/loan to partnership | | | | 3,600.00 |
| Account No. 000109 | | | | 7/16/2010 | | | | |
| Sammons Preston P.O. Box 93040 Chicago, IL 60673 | | - | | Trade Debt | | | | 2,010.41 |
| Account No. 8237 | | | | Dec. 2009 | | | | |
| Sartori Family Trust 6624 Fannin, Ste 2250 Houston, TX 77030 | | - | | limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. **46** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,810.41

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **000321**<br><br>**Schneider Electric Bldngs TAC Americas**<br>**P.O. Box 841868**<br>**Dallas, TX 75284** | | - | | | 4/22/2010<br>**Trade Debt** | | | | 814.00 |
| Account No. **000488**<br><br>**Senior Resource Guide**<br>**311 Julie Rivers Dr.**<br>**Sugar Land, TX 77498** | | - | | | 10/30/2010<br>**Trade Debt** | | | | 3,150.00 |
| Account No. **000332**<br><br>**SH Global Promotional Advertising**<br>**6315-B FM 1488**<br>**PMB 181**<br>**Magnolia, TX 77354** | | - | | | 10/30/2010<br>**Trade Debt** | | | | 3,053.92 |
| Account No. **10382**<br><br>**Sharon Robinson**<br>**11815 Greenloch Lane**<br>**Houston, TX 77044** | | - | | | 1/15/2011<br>**Accrued vacation** | | | | 369.23 |
| Account No. **000151**<br><br>**SHC Services Inc.**<br>**P.O. Box 27124**<br>**Salt Lake City, UT 84127** | | - | | | 11/16/2010<br>**Trade Debt** | | | | 16,526.79 |

Sheet no. __47__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           23,913.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                                           Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5834**<br><br>Sherman Yu<br>1200 Binz #950<br>Houston, TX 77004 | | - | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. **000094**<br><br>Simplex Grinnell LP<br>Dept. CH 10320<br>Palatine, IL 60055 | | - | 12/9/2010<br>Trade Debt | | | | 8,118.25 |
| Account No. **000472**<br><br>Skytel<br>P.O. Box 70849<br>Charlotte, NC 28272 | | - | 2/15/2011<br>Trade Debt | | | | 152.23 |
| Account No. **000496**<br><br>Smiths Medical ASD, Inc.<br>P.O. Box 7247-7784<br>Philadelphia, PA 19170 | | - | 9/29/2010<br>Trade Debt | | | | 876.76 |
| Account No. **000465**<br><br>Soma SSK Jyothuia<br>8181 El Mundo St., #3602<br>Houston, TX 77054 | | - | 2/6/2011<br>Trade Debt | | | | 2,760.00 |

Sheet no. __48__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            19,107.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Med Center WD, LP**
_____
Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 000360<br><br>St. Jude EMS, Inc.<br>8230 Bonner Dr.<br>Houston, TX 77017 | - | | 11/28/2010<br>Trade Debt | | | | 8,623.00 |
| Account No. 000329<br><br>St. Luke's Episcopal Hosp<br>P.O. Box 4349<br>Houston, TX 77210 | - | | 2/12/2010<br>Trade Debt | | | | 36,805.22 |
| Account No. 2231<br><br>Stanley Fisher<br>4102 Cassidy Park Lane<br>Katy, TX 77450 | - | | Dec. 2009<br>limited partner/loan to partnership | | | | 7,200.00 |
| Account No. 000509<br><br>Staples Contract & Comm<br>P.O. Box 71217<br>Chicago, IL 60694 | - | | 1/14/2011<br>Trade Debt | | | | 3,253.56 |
| Account No. 000256<br><br>Stargel Office Systems<br>4700 Blalock<br>Houston, TX 77041 | - | | 10/9/2010<br>Trade Debt | | | | 1,360.35 |

Sheet no. __49__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,242.13

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP** _____ Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 000205 | | | | | 3/27/2010 Trade Debt | | | | |
| Stephen E. Halstead Halstead Design 6922 Olmsford Dr. Huntersville, NC 28078 | - | | | | | | | | 250.00 |
| Account No. 000182 | | | | | 1/26/2011 Trade Debt | | | | |
| Stephen Koch, M.D. 3207 Amherst St. Houston, TX 77005 | - | | | | | | | | 14,850.00 |
| Account No. 9150 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Stephen Koch, M.D. 3207 Amherst St. Houston, TX 77005 | - | | | | | | | | 18,000.00 |
| Account No. 000265 | | | | | 11/2/2010 Trade Debt | | | | |
| Steris Corporation 5960 Heisley Road Mentor, OH 44060 | - | | | | | | | | 10,446.42 |
| Account No. 000328 | | | | | 11/2/2010 Trade Debt | | | | |
| Stillwater, HCS, LLC Consolidated Med Staff 8 South Evergreen St. Memphis, TN 38104 | - | | | | | | | | 2,387.25 |

Sheet no. __50__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,933.67

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
| Account No. 000395 | | | | | 4/19/2008 Trade Debt | | | | |
| Strausburger & Price LLP P.O. Box 50100 Dallas, TX 75250 | | - | | | | | | | |
| | | | | | | | | | 51,330.84 |
| Account No. 000487 | | | | | 12/17/2010 Trade Debt | | | | |
| Superior Biomedical 1114 Denton Shire Dr. Carrollton, TX 75007 | | - | | | | | | | |
| | | | | | | | | | 1,837.00 |
| Account No. 000296 | | | | | 12/30/2010 Trade Debt | | | | |
| Superior Diagnostics, Inc. 2116 Bissonnet St. Houston, TX 77005 | | - | | | | | | | |
| | | | | | | | | | 4,200.00 |
| Account No. 000512 | | | | | 2/27/2011 Trade Debt | | | | |
| Supriya Singh 7675 Phoenix Dr., #449 Houston, TX 77030 | | - | | | | | | | |
| | | | | | | | | | 1,920.00 |
| Account No. 3087 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Syed Hasnain 5939 Solar Point Lane Houston, TX 77041 | | - | | | | | | | |
| | | | | | | | | | 7,200.00 |

Sheet no. __51__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,487.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**  Case No. _____

_____
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8731** <br><br> **Syed Jafri** <br> **3002 Scenic Elm** <br> **Houston, TX 77059** | - | | Dec. 2009 <br> **limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **000132** <br><br> **Team Medical** <br> **3421 Gary Drive** <br> **Plano, TX 75023** | - | | 11/5/2010 <br> **Trade Debt** | | | | 3,236.24 |
| Account No. **000421** <br><br> **Texas Tech Univ. Health** <br> **3601 4th St.** <br> **Lubbock, TX 79430** | - | | 10/1/2010 <br> **Trade Debt** | | | | 1,972.00 |
| Account No. **000501** <br><br> **TFI Resources, Inc.** <br> **P.O. Box 4346** <br> **Dept. 517** <br> **Houston, TX 77210** | - | | 1/27/2011 <br> **Trade Debt** | | | | 3,999.00 |
| Account No. **000266** <br><br> **The Joint Commission** <br> **P.O. Box 92775** <br> **Chicago, IL 60675** | - | | 1/13/2011 <br> **Trade Debt** | | | | 2,215.00 |

Sheet no. __52__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page) | 18,622.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                      Case No. _____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **000020** | | | | | 10/17/2010 Trade Debt | | | | |
| The Medthodist Hospital P.O. Box 4752 Houston, TX 77210 | - | | | | | | | | 34,790.22 |
| Account No. **000080** | | | | | 10/27/2010 Trade Debt | | | | |
| The Right Solutions, LLP 9601 Katy Frwy, Ste. 370 Houston, TX 77024 | - | | | | | | | | 45,511.25 |
| Account No. **000315** | | | | | 6/24/2010 Trade Debt | | | | |
| The St. John Companies P.O. Box 51263 Los Angeles, CA 90051 | - | | | | | | | | 2,291.84 |
| Account No. **000154** | | | | | 12/1/2010 Trade Debt | | | | |
| ThyssenKrupp Elevator Corp. 114 Town Park Dr. NW, Ste. 300 Kennesaw, GA 30144 | - | | | | | | | | 3,842.01 |
| Account No. **000311** | | | | | 1/30/2011 Trade Debt | | | | |
| TMC Orthopedic, LP P.O. Box 41499 Houston, TX 77241 | - | | | | | | | | 812.45 |

Sheet no. **53** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   87,247.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **Med Center WD, LP**                                                   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **000039** Transcription Express 8606 Carriage Creek Dr. Houston, TX 77064 | - | | | | 11/12/2010 Trade Debt | | | | 1,768.72 |
| Account No. **000073** Tri-Anim Health Svcs, Inc. 8705 Reliable Pkwy Chicago, IL 60686-0087 | - | | | | 12/1/2010 Trade Debt | | | | 7,391.01 |
| Account No. **000045** TruGreen Landcare, LLC 21486 Network Place Chicago, IL 60673 | - | | | | 12/1/2010 Trade Debt | | | | 6,808.92 |
| Account No. **9023** Tse Kuan Yu 5002 Breasvalley Houston, TX 77096 | - | | | | Dec. 2009 limited partner/loan to partnership | | | | 5,400.00 |
| Account No. **3109** Tue Dinh 4703 Pine Circle Bellaire, TX 77401 | - | | | | Dec. 2009 limited partner/loan to partnership | | | | 7,200.00 |

Sheet no. __**54**__ of __**59**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           28,568.65

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**                          Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **000084**<br><br>**Turn Key Event Rental & Design, Inc.**<br>**14141 Inter Drive, East**<br>**Houston, TX 77032** | - | | **11/16/2010**<br>**Trade Debt** | | | | 89.85 |
| Account No. **000011**<br><br>**TW Telecom**<br>**P.O. Box 172567**<br>**Denver, CO 80217** | - | | **1/19/2011**<br>**Trade Debt** | | | | 89,752.20 |
| Account No. **000086**<br><br>**U.S. Med-Equip., Inc.**<br>**9777 West Gulf Bank, Ste. 20**<br>**Houston, TX 77040** | - | | **11/30/2010**<br>**Trade Debt** | | | | 41,044.28 |
| Account No. **700018**<br><br>**United Healthcare**<br>**22561 Network Place**<br>**Chicago, IL 60673** | - | | **11/3/2010**<br>**Trade Debt** | | | | 250.00 |
| Account No. **700020**<br><br>**United Heath Recovery**<br>**P.O. Box 74084**<br>**Atlanta, GA 30374** | - | | **11/29/2010**<br>**Trade Debt** | | | | 8,411.00 |

Sheet no. __55__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

139,547.33

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP**
_____
Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 000034<br><br>Universal Hospital Services<br>P.O. Box 86<br>Minneapolis, MN 55486 | - | | | | 10/7/2010<br>Trade Debt | | | | 20,432.33 |
| Account No. 000397<br><br>University General Hosp.<br>7501 Fannin St.<br>Houston, TX 77054 | - | | | | 5/16/2010<br>Trade Debt | | | | 36,423.07 |
| Account No. 000012<br><br>US Renalcare Home Therapy<br>P.O. Box 19119<br>AR 72406 | - | | | | 12/11/2010<br>Trade Debt | | | | 111,475.00 |
| Account No. 2707<br><br>Uttam Tripathy<br>1601 Main St., Suite 500A<br>Richmond, TX 77469 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 3,600.00 |
| Account No. 4539<br><br>Victor Ankoma-Sey, PPSC<br>Attn: Dr. Victor Ankoma-Sey<br>P. O. Box 300928<br>Houston, TX 77230 | - | | | | Dec. 2009<br>limited partner/loan to partnership | | | | 10,800.00 |

Sheet no. __56__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

182,730.40

B6F (Official Form 6F) (12/07) - Cont.

In re __Med Center WD, LP__ Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. 2737 | | | | | Dec. 2009 limited partner/loan to partnership | | | | |
| Vinh D. Nguyen 4004 Childress Houston, TX 77059 | | - | | | | | | | 7,200.00 |
| Account No. 000459 | | | | | 2/15/2010 Trade Debt | | | | |
| Vishal Sawhney 14434 Brunswick Place Dr. Houston, TX 77047 | | - | | | | | | | 5,280.00 |
| Account No. 000308 | | | | | 1/27/2011 Trade Debt | | | | |
| Vision Service Plan P.O. Box 60000 San Francisco, CA 94160 | | - | | | | | | | 427.05 |
| Account No. 000088 | | | | | 12/4/2009 Trade Debt | | | | |
| W Houston Reprographics 8989 Westheimer, Ste. 104 Houston, TX 77063 | | - | | | | | | | 7,842.71 |
| Account No. 391 | | | | | 1/28/2011 Plaintiff Attorney - Notice Only | | | | |
| WARN Class Plaintiffs c/o Rhonda H. Wills Wills Law Firm 2700 Post Oak Blvd., Ste. 1350 Houston, TX 77056 | | - | | | | X | X | X | Unknown |

Sheet no. __57__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 20,749.76

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Med Center WD, LP**
_____
Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8416**<br><br>**Wasae Tabibi**<br>**5341 Val Verde St**<br>**Houston, TX 77056** | - | | | | **Dec. 2009**<br>**limited partner/loan to partnership** | | | | 3,600.00 |
| Account No. **4943**<br><br>**Waseem Peracha**<br>**11152 Westheimer Rd. #702**<br>**Houston, TX 77042** | - | | | | **Dec. 2009**<br>**limited partner/loan to partnership** | | | | 7,200.00 |
| Account No. **000041**<br><br>**Waste Management South TX**<br>**1901 Afton St.**<br>**Houston, TX 77055** | - | | | | **12/17/2010**<br>**Trade Debt** | | | | 1,631.86 |
| Account No. **000423**<br><br>**Weiser Secuirty Service, Inc.**<br>**P.O. Box 51720**<br>**New Orleans, LA 70151** | - | | | | **1/8/2011**<br>**Trade Debt** | X | X | X | 31,739.60 |
| Account No. **9980**<br><br>**Weiser Security Services, Inc.**<br>**c/o H. Mark Burck**<br>**Burck, Lapidus, Jackson & Chase, P.C.**<br>**5177 Richmond Ave., Ste. 850**<br>**Houston, TX 77056** | - | | | | **3/31/2011**<br>**Plaintiff Attorney - Notice Only** | X | X | X | Unknown |

Sheet no. __**58**__ of __**59**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,171.46

B6F (Official Form 6F) (12/07) - Cont.

In re **Med Center WD, LP**
_____,
Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **7202**<br><br>**Youssef Cornair**<br>**5100 San Felipe, Unit 184**<br>**Houston, TX 77056** | - | | | **Dec. 2009**<br>**limited partner/loan to partnership** | | | | **1,800.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**59**__ of __**59**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | **1,800.00** |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **18,226,790.68** |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Med Center WD, LP**                                       Case No. _____

                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **GE Capital Corporation**<br>**20225 Watertower Blvd.**<br>**Brookfield, WI 53045** | **Lessee of Medial Equipment**<br>**Account No. 8448238-001**<br>**Order No. 2863129** |
| **GE Capital Corporation**<br>**20225 Watertower Blvd.**<br>**Brookfield, WI 53045** | **Lessee of Medical Equipment**<br>**Account No. 8435621-0001**<br>**Order No. 0864442262** |
| **GE Capital Corporation**<br>**20225 Watertower Blvd.**<br>**Brookfield, WI 53045** | **Lessee of Medical Equipment**<br>**Account No. 8435639-0001**<br>**Order No. 2836918** |
| **Med One Capital Funding**<br>**10712 South 1300 East**<br>**Sandy, UT 84094** | **Lessee of Medical Equipment**<br>**Account No. 1000345**<br>**CMS002710** |
| **Med One Capital Funding**<br>**10712 South 1300 East**<br>**Sandy, UT 84094** | **Lessee of Medical Equipment**<br>**Account No. 1000345**<br>**CMS002694** |
| **Med One Capital Funding**<br>**10712 South 1300 East**<br>**Sandy, UT 84094** | **Lessee of Medical Equipment**<br>**Account No. 1000345**<br>**CMS002664** |
| **Medistar Hermann Drive Medical Center**<br>**Attn: Robert M. Hodge**<br>**7670 Woodway, Ste. 160**<br>**Houston, TX 77063** | **Lessee of Facility Lease** |
| **Respironics Hospital Capital Services**<br>**10712 South 1300 East**<br>**Sandy, UT 84094** | **Lessee of Medical Equipment**<br>**2010-12TMC** |
| **Stryker Capital**<br>**2825 Airview Blvd.**<br>**Kalamazoo, MI 49002** | **Lessee of Medical Equipment**<br>**Account Nos. 4399289-001 and 002** |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Med Center WD, LP**              Case No. _____
                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Acuity Healthcare, LP**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **GE Healthcare Financial Services**<br>**P.O. Box 641419**<br>**Pittsburgh, PA 15264-1419** |
| **Acuity Healthcare, LP**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **Med One Capital Funding**<br>**10712 South 1300 East**<br>**Sandy, UT 84094** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Southern District of Texas

In re **Med Center WD, LP** _____

                                   Debtor(s)

Case No. _____

Chapter   **7** _____

# BUSINESS INCOME AND EXPENSES

**FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS** (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS: ***SEE ATTACHED***

    1. Gross Income For 12 Months Prior to Filing:                   $ _____

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

    2. Gross Monthly Income                                           $ _____

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

    3. Net Employee Payroll (Other Than Debtor)         $ _____

    4. Payroll Taxes                                  _____

    5. Unemployment Taxes                          _____

    6. Worker's Compensation                       _____

    7. Other Taxes                                     _____

    8. Inventory Purchases (Including raw materials)    _____

    9. Purchase of Feed/Fertilizer/Seed/Spray        _____

    10. Rent (Other than debtor's principal residence)    _____

    11. Utilities                                       _____

    12. Office Expenses and Supplies                _____

    13. Repairs and Maintenance                    _____

    14. Vehicle Expenses                          _____

    15. Travel and Entertainment                   _____

    16. Equipment Rental and Leases                _____

    17. Legal/Accounting/Other Professional Fees     _____

    18. Insurance                                    _____

    19. Employee Benefits (e.g., pension, medical, etc.)  _____

    20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

        DESCRIPTION                                TOTAL

    21. Other (Specify):

        DESCRIPTION                                TOTAL

    22. Total Monthly Expenses (Add items 3-21)                     $ _____

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

    23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)    $ _____

_____

**ACUITY HOSPITAL OF HOUSTON**
**January 1, 2011 - March 31, 2011**

| | YTD 3/31/11 |
|---|---|
| IP REVENUE | 2,954,092 |
| OP REVENUE | - |
| **GROSS REVENUES - TOTAL** | 2,954,092 |
| | |
| MEDICARE ADJUSTMENTS | 2,277,248 |
| MEDICAID ADJUSTMENTS | - |
| COMMERCIAL ADJUSTMENTS | (871,294) |
| OTHER ADJUSTMENTS | 194,433 |
| CHARITY CARE ADJUSTMENTS | - |
| BAD DEBT EXPENSE | 330,405 |
| **TOTAL REVENUE DEDUCTIONS** | 1,930,792 |
| | |
| **NET PATIENT REVENUES** | 1,023,300 |
| | |
| **TOTAL OTHER INCOME** | 4,699 |
| | |
| **NET REVENUES** | 1,027,999 |
| | |
| **EXPENSES** | |
| PAYROLL | 1,000,950 |
| CONTRACT LABOR - * | 29,118 |
| EMPLOYEE BENEFITS AND TAXES | 255,716 |
| PROFESSIONAL FEES | (4,620) |
| PURCHASED SERVICES-HOST | - |
| PURCHASED SERVICES-OTHER | 281,414 |
| MEDICAL SUPPLIES | 99,960 |
| PHARMACY SUPPLIES | 174,438 |
| DIETARY SUPPLIES | 5,165 |
| OFFICE SUPPLIES | 26,184 |
| TELE AND OTHER COMM | 17,113 |
| UTILITIES | 42,724 |
| PRO LIAB AND OTHER INS | 181,261 |
| LEGAL AND ACCOUNTING | 409,506 |
| COLLECTION FEES | - |
| RENT-FACILITY | 1,294,530 |
| RENT-EQUIPMENT AND OTHER | 116,473 |
| MEALS AND ENTERTAINMENT | 460 |
| TRAVEL | 23,786 |
| EMPLOYMENT EXPENSE | 385 |
| REPAIRS AND MAINTENANCE | 37,893 |
| DUES AND SUBSCRIPTIONS | - |
| TRAINING, CONFERENCES | - |
| OTHER OPERATING EXPENSES | (2,130,009) |
| MANAGEMENT FEES | - |
| **TOTAL OPERATING EXPENSES** | 1,862,447 |
| | |
| **EBITDA** | (834,448) |
| | |
| **FIXED EXPENSES** | |
| DEPRECIATION EXPENSE | 210,286 |
| INTEREST INCOME | 338 |
| INTEREST EXPENSE | 333,233 |
| INVESTMENT INCOME IN AFFILIATE | |
| LOSS FROM DISCONTINUED OPERATIONS | |
| GAIN ON DEBT REFINANCE | (546,177) |
| GAIN_LOSS ON SALE OF ASSETS | - |
| **TOTAL FIXED EXPENSES** | (2,320) |
| | |
| **INCOME & (LOSS) BEFORE TAXES & MINORIT INT** | (832,128) |
| | |
| **INCOME TAX** | |
| | |
| **NET INCOME & (LOSS) BEFORE MINORITY INT** | (832,128) |
| | |
| MINORITY INTEREST IN INCOME (LOSS) | |
| | |
| **NET INCOME (LOSS)** | (832,128) |

**ACUITY HOSPITAL OF HOUSTON**
**January 1, 2011 - March 31, 2011**

| | YTD 3/31/11 |
|---|---:|
| BALANCE SHEET | |
| ASSETS | |
| CURRENT ASSETS | |
| CASH AND CASH EQUIVALENTS | 203,719 |
| INVESTMENTS | - |
| PATIENT ACCTS REC, NET | 339,625 |
| PATIENT AR (ATB) | 6,967,615 |
| CONTRACTUAL ALLOWANCES | (5,822,760) |
| ALLOWANCES FOR BAD DEBT | (805,230) |
| THIRD PARTY SETTLEMENTS-CURRENT | - |
| INVENTORIES | 61,629 |
| PHARMACY INVENTORY | - |
| STOREROOM INVENTORY | 47,308 |
| OTHER INVENTORY | 14,322 |
| PREPAID EXPENSES | 56,814 |
| PREPAID RENT | - |
| PREPAID MAINTENANCE | (0) |
| PREPAID INSURANCE | 55,709 |
| PREPAID OTHER | 1,104 |
| NON PATIENT AR | 276,575 |
| OTHER RECEIVABLE | 276,575 |
| OTHER CURRENT ASSETS | - |
| **TOTAL CURRENT ASSETS** | **938,363** |
| | |
| FIXED ASSETS | |
| LAND AND LAND IMPROVEMENTS | - |
| BUILDING AND BLDG IMPROVEMENTS | - |
| LEASEHOLD IMPROVEMENTS | 183,040 |
| FIXED EQUIPMENT | 553,857 |
| MOVABLE EQUIPMENT | 4,567,211 |
| COMPUTER HARDWARE AND SOFTWARE | 251,644 |
| CAPITAL LEASES | - |
| CONSTRUCTION IN PROGRESS | - |
| ACCUMULATED DEPRECIATION | (2,114,396) |
| A/D LEASEHOLD IMPROVEMENTS | (27,592) |
| A/D FIXED EQUIPMENT | (122,677) |
| A/D MOVEABLE EQUIPMENT | (1,841,497) |
| A/D COMP HARD AND SOFTWARE | (122,630) |
| **PROPERTY AND EQUIPMENT, NET** | **3,441,356** |
| | |
| INVESTMENTS IN AFFILIATES | - |
| DUE FROM AFFILIATES | - |
| NOTES RECEIVABLE | - |
| NON CURRENT ASSETS | - |
| OTHER ASSETS | - |
| DEPOSITS | - |
| OTHER LTERM ASSETS | - |
| TOTAL LONG TERM ASSETS | - |
| | |
| **TOTAL ASSETS** | **4,379,719** |

**ACUITY HOSPITAL OF HOUSTON**
**January 1, 2011 - March 31, 2011**

| | YTD 3/31/11 |
|---|---:|
| LIABILITIES AND EQUITY | |
| CURRENT LIABILITIES | |
| CURRENT PORTION OF LTD | 5,738,506 |
| CURRENT PORTION OF LTD | 5,442,135 |
| CURRENT PORTION OF CAPITAL LEASES | 296,371 |
| ACCOUNTS PAYABLE | 4,130,689 |
| AP TRADE | 3,190,911 |
| AP OTHER | 379,072 |
| AP ACCRUAL | 560,706 |
| PAYROLL WITHHOLDINGS | - |
| ACCRUED PAYROLL | 60,565 |
| ACCRUED PAYROLL | - |
| ACCRUED PTO | 60,565 |
| NOTES PAYABLE | 200,000 |
| THIRD PARTY RESERVES | |
| DUE TO (FROM) MEDICARE | - |
| DUE TO (FROM) COMMERCIAL | - |
| OTHER CURRENT LIABILITIES | 227,708 |
| ACCRUED AUDIT FEES | |
| ACCRUED OTHER | 227,708 |
| ACCRUED SALES TAX | - |
| **TOTAL CURRENT LIABILITIES** | **10,357,467** |
| | |
| LONG TERM LIABILITIES | |
| LONG TERM REGULAR DEBT | 4,520,367 |
| LONG TERM CAPITAL LEASE DEBT | |
| INTERCOMPANY | (0) |
| OTHER LONG TERM LIABILITIES | 5,518,046 |
| **TOTAL LONG TERM LIABILITIES** | **10,038,413** |
| | |
| MINORITY INTEREST | - |
| | |
| SHAREHOLDERS EQUITY | |
| RELATED PARTNER CAPITAL | 4,095,851 |
| UNRELATED PARTNER CAPITAL | 294,038 |
| EQUITY DISTRIBUTIONS | |
| DISTRIBUTIONS-RELATED PARTNER | |
| DISTRIBUTIONS-UNRELATED PARTNER | |
| | |
| RETAINED EARNINGS | (20,406,050) |
| RETAINED EARNINGS PY | (19,573,923) |
| NET INCOME(LOSS) CY | (832,128) |
| TOTAL EQUITY | (16,016,161) |
| | |
| **TOTAL LIABILITIES AND EQUITY** | **4,379,719** |

**ACUITY HOSPITAL OF HOUSTON**
**January 1, 2011 - March 31, 2011**

| | YTD 3/31/11 |
|---|---|
| CASH PROVIDED (USED) BY OPERATIONS: | |
| NET INCOME | (832,128) |
| ADJUSTMENTS TO RECONCILE NET INCOME TO CASH: | |
| DEPRECIATION AND AMORTIZATION | 210,286 |
| (INCREASE) DECREASE IN NET AR | 2,148,229 |
| (INCREASE) DECREASE IN INVENTORIES | 248,229 |
| (INCREASE) DECREASE IN OTHER CURRENT ASSETS | 250,670 |
| INCREASE (DECREASE) IN THIRD PARTY RESERVES | - |
| INCREASE (DECREASE) IN ACCOUNTS PAY AND ACCRD E | (1,877,391) |
| TAX PAYABLE | - |
| CASH PROVIDED (USED) BY OPERATIONS: | 147,896 |
| | |
| CASH PROVIDED (USED) BY INVESTING ACTIVITIES: | |
| ADDITIONS TO PP&E | 11,843 |
| INVESTMENT IN SUBSIDIARY | - |
| PURCHASE OF SHORT TERM INVESTMENTS | - |
| PURCHASE OF LONG TERM INVESTMENTS | - |
| CASH PROVIDED (USED) BY INVESTING ACTIVITIES: | 11,843 |
| | |
| CASH PROVIDED (USED) BY FINANCING ACTIVITIES: | |
| CHANGE IN SHORT TERM DEBT | 437,687 |
| CHANGE IN LONG TERM DEBT | (947,464) |
| CHANGE IN CAPITAL LEASE OBLIGATIONS | - |
| CHANGE IN INTERCOMPANY LIABILITY | - |
| CHANGE IN MINORITY INTEREST | - |
| CHANGE IN EQUITY | - |
| DISTRIBUTIONS TO RELATED MEMBERS | - |
| DISTRIBUTIONS TO UNRELATED MEMBERS | - |
| CASH PROVIDED (USED) BY FINANCING ACTIVITIES: | (509,777) |
| | |
| NET INCREASE (DECREASE) IN CASH | (350,039) |
| | |
| CASH AT THE BEGINNING OF PERIOD | 553,758 |
| | |
| CASH AT END OF PERIOD | 203,719 |

**ACUITY HOSPITAL OF HOUSTON**

FOR THE PERIODS ENDED DECEMBER 31, 2009 & 2010

| | YTD 12/31/09 | YTD 12/31/10 |
|---|---|---|
| **INCOME STATEMENT** | | |
| IP REVENUE | 43,629,773 | 110,906,592 |
| OP REVENUE | 92,332 | 5,215,508 |
| **GROSS REVENUES - TOTAL** | 43,722,105 | 116,122,100 |
| | | - |
| MEDICARE ADJUSTMENTS | 26,287,576 | 55,262,586 |
| MEDICAID ADJUSTMENTS | - | - |
| COMMERCIAL ADJUSTMENTS | 6,713,055 | 29,313,512 |
| OTHER ADJUSTMENTS | 481,903 | 3,563,983 |
| CHARITY CARE ADJUSTMENTS | - | - |
| BAD DEBT EXPENSE | - | 1,388,137 |
| **TOTAL REVENUE DEDUCTIONS** | 33,482,534 | 89,528,219 |
| | | |
| **NET PATIENT REVENUES** | 10,239,570 | 26,593,882 |
| | | |
| **TOTAL OTHER INCOME** | 16,499 | 152,760 |
| | | |
| **NET REVENUES** | 10,256,069 | 26,746,642 |
| | | |
| **EXPENSES** | | |
| PAYROLL | 3,438,153 | 10,908,237 |
| CONTRACT LABOR - * | 1,912,656 | 2,250,204 |
| EMPLOYEE BENEFITS AND TAXES | 492,654 | 1,818,577 |
| PROFESSIONAL FEES | 45,225 | 132,633 |
| PURCHASED SERVICES-HOST | - | - |
| PURCHASED SERVICES-OTHER | 2,262,810 | 7,501,512 |
| MEDICAL SUPPLIES | 348,015 | 1,051,497 |
| PHARMACY SUPPLIES | 659,921 | 2,059,380 |
| DIETARY SUPPLIES | 55,231 | 137,052 |
| OFFICE SUPPLIES | 264,272 | 555,095 |
| TELE AND OTHER COMM | 38,867 | 77,092 |
| UTILITIES | 302,235 | 378,902 |
| PRO LIAB AND OTHER INS | 146,686 | 293,793 |
| LEGAL AND ACCOUNTING | 555,562 | 414,119 |
| COLLECTION FEES | 140,747 | 914,545 |
| RENT-FACILITY | 3,575,913 | 5,178,120 |
| RENT-EQUIPMENT AND OTHER | 266,962 | 731,109 |
| MEALS AND ENTERTAINMENT | 25,099 | 10,047 |
| TRAVEL | 192,855 | 85,092 |
| EMPLOYMENT EXPENSE | 67,787 | 68,808 |
| REPAIRS AND MAINTENANCE | 149,575 | 397,403 |
| DUES AND SUBSCRIPTIONS | 2,127 | 1,325 |
| TRAINING, CONFERENCES | 2,500 | 2,175 |
| OTHER OPERATING EXPENSES | 565,837 | 882,032 |
| MANAGEMENT FEES | 294,401 | 520,482 |
| **TOTAL OPERATING EXPENSES** | 15,806,092 | 36,369,229 |
| | | |
| **EBITDA** | (5,550,023) | (9,622,587) |
| | | |
| **FIXED EXPENSES** | | |
| DEPRECIATION EXPENSE | 399,989 | 836,292 |
| INTEREST INCOME | (208) | (15,382) |
| INTEREST EXPENSE | 57,290 | 784,633 |
| INVESTMENT INCOME IN AFFILIATE | | - |
| LOSS FROM DISCONTINUED OPERATIONS | | 1,456,935 |
| GAIN ON DEBT REFINANCE | (862,012) | 134,753 |
| GAIN_LOSS ON SALE OF ASSETS | - | 1,609,023 |
| **TOTAL FIXED EXPENSES** | (404,941) | 4,806,254 |
| | | |
| **INCOME & (LOSS) BEFORE TAXES & MINORIT INT** | (5,145,082) | (14,428,841) |
| | | |
| **INCOME TAX** | | |
| | | |
| **NET INCOME (LOSS)** | (5,145,082) | (14,428,841) |

**ACUITY HOSPITAL OF HOUSTON**

FOR THE PERIODS ENDED DECEMBER 31, 2009 & 2010

| | YTD 12/31/09 | YTD 12/31/10 |
|---|---|---|
| **BALANCE SHEET** | | |
| ASSETS | | |
| CURRENT ASSETS | | |
| CASH AND CASH EQUIVALENTS | 1,297,578 | 553,758 |
| INVESTMENTS | - | - |
| PATIENT ACCTS REC, NET | 4,404,677 | 2,709,179 |
| PATIENT AR (ATB) | 24,686,677 | 19,042,234 |
| CONTRACTUAL ALLOWANCES | (20,282,000) | (15,233,216) |
| ALLOWANCES FOR BAD DEBT | - | (1,099,839) |
| THIRD PARTY SETTLEMENTS-CURRENT | 1,035,149 | - |
| INVENTORIES | 330,282 | 309,859 |
| PHARMACY INVENTORY | 174,698 | 149,223 |
| STOREROOM INVENTORY | 155,584 | 146,314 |
| OTHER INVENTORY | - | 14,322 |
| PREPAID EXPENSES | 139,922 | 307,484 |
| PREPAID RENT | - | - |
| PREPAID MAINTENANCE | - | (0) |
| PREPAID INSURANCE | 68,940 | 226,841 |
| PREPAID OTHER | 70,982 | 80,643 |
| NON PATIENT AR | 737,807 | 55,251 |
| OTHER RECEIVABLE | 737,807 | 55,251 |
| OTHER CURRENT ASSETS | | |
| **TOTAL CURRENT ASSETS** | 7,945,414 | 3,935,530 |
| | | |
| FIXED ASSETS | | |
| LAND AND LAND IMPROVEMENTS | - | - |
| BUILDING AND BLDG IMPROVEMENTS | - | - |
| LEASEHOLD IMPROVEMENTS | 101,525 | 183,040 |
| FIXED EQUIPMENT | 224,581 | 553,857 |
| MOVABLE EQUIPMENT | 4,082,390 | 4,573,611 |
| COMPUTER HARDWARE AND SOFTWARE | 210,582 | 251,644 |
| CAPITAL LEASES | - | - |
| CONSTRUCTION IN PROGRESS | 2,765 | 5,443 |
| ACCUMULATED DEPRECIATION | (1,067,819) | (1,904,110) |
| A/D LEASEHOLD IMPROVEMENTS | (4,653) | (23,016) |
| A/D FIXED EQUIPMENT | (572,204) | (100,183) |
| A/D MOVEABLE EQUIPMENT | (459,724) | (1,677,076) |
| A/D COMP HARD AND SOFTWARE | (31,239) | (103,835) |
| **PROPERTY AND EQUIPMENT, NET** | 3,554,024 | 3,663,484 |
| | | |
| INVESTMENTS IN AFFILIATES | - | - |
| DUE FROM AFFILIATES | - | - |
| NOTES RECEIVABLE | - | - |
| NON CURRENT ASSETS | - | - |
| OTHER ASSETS | 1,609,023 | - |
| DEPOSITS | - | - |
| OTHER LTERM ASSETS | 1,609,023 | - |
| TOTAL LONG TERM ASSETS | 1,609,023 | - |
| | | |
| **TOTAL ASSETS** | 13,108,462 | 7,599,014 |

# ACUITY HOSPITAL OF HOUSTON
## FOR THE PERIODS ENDED DECEMBER 31, 2009 & 2010

| | YTD 12/31/09 | YTD 12/31/10 |
|---|---|---|
| **LIABILITIES AND EQUITY** | | |
| **CURRENT LIABILITIES** | | |
| CURRENT PORTION OF LTD | 1,076,110 | 5,000,819 |
| CURRENT PORTION OF LTD | 1,076,110 | 4,688,382 |
| CURRENT PORTION OF CAPITAL LEASES | - | 312,437 |
| ACCOUNTS PAYABLE | 3,058,972 | 3,408,854 |
| AP TRADE | 1,291,463 | 1,257,524 |
| AP OTHER | 580,026 | 912,604 |
| AP ACCRUAL | 1,187,482 | 1,238,539 |
| PAYROLL WITHHOLDINGS | - | 187 |
| ACCRUED PAYROLL | 436,006 | 614,294 |
| ACCRUED PAYROLL | 282,061 | 331,973 |
| ACCRUED PTO | 153,945 | 282,322 |
| NOTES PAYABLE | 1,200,000 | 500,000 |
| THIRD PARTY RESERVES | | |
| DUE TO (FROM) MEDICARE | - | - |
| DUE TO (FROM) COMMERCIAL | - | - |
| OTHER CURRENT LIABILITES | - | 2,564,138 |
| ACCRUED AUDIT FEES | - | |
| ACCRUED OTHER | - | 2,564,138 |
| ACCRUED SALES TAX | - | |
| **TOTAL CURRENT LIABILITIES** | 5,771,087 | 12,088,104 |
| | | |
| **LONG TERM LIABILITIES** | | |
| LONG TERM REGULAR DEBT | 5,761,390 | 5,467,831 |
| LONG TERM CAPITAL LEASE DEBT | 43,845 | - |
| INTERCOMPANY | (293,103) | (0) |
| OTHER LONG TERM LIABILITIES | 3,348,610 | 5,227,112 |
| **TOTAL LONG TERM LIABILITES** | 8,860,743 | 10,694,943 |
| | | |
| **MINORITY INTEREST** | - | |
| | | |
| **SHAREHOLDERS EQUITY** | | |
| PREFERRED STOCK | - | - |
| COMMON STOCK | - | - |
| PAID IN CAPITAL | - | - |
| RELATED PARTNER CAPITAL | 3,327,676 | 4,095,851 |
| UNRELATED PARTNER CAPITAL | 294,038 | 294,038 |
| EQUITY DISTRIBUTIONS | | |
| DISTRIBUTIONS-RELATED PARTNER | - | - |
| DISTRIBUTIONS-UNRELATED PARTNER | - | - |
| | | |
| RETAINED EARNINGS | (5,145,082) | (19,573,923) |
| RETAINED EARNINGS PY | - | (5,145,082) |
| NET INCOME(LOSS) CY | (5,145,082) | (14,428,841) |
| **TOTAL EQUITY** | (1,523,369) | (15,184,034) |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | 13,108,461 | 7,599,014 |

**ACUITY HOSPITAL OF HOUSTON**
FOR THE PERIODS ENDED DECEMBER 31, 2009 & 2010

### STATEMENT OF CASH FLOWS

| | YTD 12/31/09 | YTD 12/31/10 |
|---|---|---|
| CASH PROVIDED (USED) BY OPERATIONS: | | |
| NET INCOME | (5,145,082) | (14,428,841) |
| ADJUSTMENTS TO RECONCILE NET INCOME TO CASH: | | - |
| DEPRECIATION AND AMORTIZATION | 373,351 | 836,292 |
| (INCREASE) DECREASE IN NET AR | (4,029,463) | 2,378,055 |
| (INCREASE) DECREASE IN INVENTORIES | (330,282) | 20,423 |
| (INCREASE) DECREASE IN OTHER CURRENT ASSETS | (1,175,071) | (167,562) |
| INCREASE (DECREASE) IN THRIRD PARTY RESERVES | | 1,035,149 |
| INCREASE (DECREASE) IN ACCOUNTS PAY AND ACCRD EXP | 3,699,856 | 2,494,457 |
| TAX PAYABLE | | |
| CASH PROVIDED (USED) BY OPERATIONS: | (6,606,690) | (7,832,028) |
| | | |
| CASH PROVIDED (USED) BY INVESTING ACTIVITIES: | | |
| ADDITIONS TO PP&E | (1,470,163) | (945,752) |
| INVESTMENT IN SUBSIDIARY | | |
| PURCHASE OF SHORT TERM INVESTMENTS | - | - |
| PURCHASE OF LONG TERM INVESTMENTS | 99,057 | 1,609,023 |
| CASH PROVIDED (USED) BY INVESTING ACTIVITIES: | (1,371,106) | 663,271 |
| | | |
| CASH PROVIDED (USED) BY FINANCING ACIIVITIES: | | |
| CHANGE IN SHORT TERM DEBT | 960,110 | 3,224,709 |
| CHANGE IN LONG TERM DEBT | 5,761,390 | (293,559) |
| CHANGE IN CAPITAL LEASE OBLIGATIONS | (147,832) | (43,845) |
| CHANGE IN INTERCOMPANY LIABILITY | (364,030) | 1,312,521 |
| CHANGE IN MINORITY INTEREST | | - |
| CHANGE IN EQUITY | 3,055,501 | 768,176 |
| DISTRIBUTIONS TO RELATED MEMBERS | | - |
| DISTRIBUTIONS TO UNRELATED MEMBERS | - | - |
| CASH PROVIDED (USED) BY FINANCING ACIIVITIES: | 9,265,139 | 4,968,002 |
| | | |
| NET INCREASE (DECREASE) IN CASH | 1,287,342 | (743,820) |
| | | |
| CASH AT THE BEGINNING OF PERIOD | 10,235 | 1,297,578 |
| | | |
| CASH AT END OF PERIOD | 1,297,578 | 553,758 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re __Med Center WD, LP__ _____

Case No. _____

Debtor(s)

Chapter __7__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __79__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 16, 2011__ _____

Signature __/s/ Edwin H. Cooper, Jr.__ _____

Edwin H. Cooper, Jr.

**Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.