B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Texas

In re   **Med Center WD, LP**                           Case No. _____

                                    Debtor(s)              Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

        This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

        Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

<em>DEFINITIONS</em>

        *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

        *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,982,091.00** | **2011 YTD: Annual/Monthly Financial Statements** |
| **$142,868,742.00** | **2010: Annual/Monthly Financial Statements** |
| **$54,566,357.00** | **2009: Annual/Monthly Financial Statements** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $15,382.00 | 2010: Interest Income |
| $567,653.00 | 2009: Gain on Debt Refinance / Extinguishment and Interest Income |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Blue Cross Blue Shield TX<br>P.O. Box 60049<br>Dallas, TX 75266-0049 | 2/16/2011 | $13,357.52 | $0.00 |
| City of Houston Water Dept.<br>P.O. Box 1560<br>Houston, TX 77251 | 1/24/2011 | $1,050.75 | $278.33 |
| Medicare Debt ERP (CMS)<br>c/o Trailblazer Health Enterprises, LLC<br>P.O. Box 9060<br>Denison, TX 75020 | 1/20/2011 | $335,997.15 | $0.00 |
| Medicare Debt ERP (CMS)<br>c/o Trailblazer Health Enterprises, LLC<br>P.O. Box 9060<br>Denison, TX 75020 | 1/20/2011 | $15,759.35 | $0.00 |
| City of Houston<br>P.O Box 61167<br>Houston, TX 77208-1167 | 1/24/2011 | $70.00 | $278.33 |
| Centerpoint Energy<br>P.O. Box 4981<br>Houston, TX 77210 | 1/24/2011 | $7,140.12 | $17,750.95 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **First Choice Power**<br>P.O. Box 659603<br>San Antonio, TX 78265-9603 | 1/24/2011 | $21,515.57 | $60,392.65 |
| **Ken Beauchamp, II**<br>9031 Marlive<br>Houston, TX 77025 | 1/25/2011 | $653.45 | $0.00 |
| **Ken Beauchamp, II**<br>9031 Marlive<br>Houston, TX 77025 | 4/8/2011 | $171.05 | $0.00 |
| **Laurie Reese**<br>12434 Nova Dr.<br>Houston, TX 77077 | 1/25/2011 | $105.41 | $0.00 |
| **Mary Welsh**<br>14761 Calhoun Dr.<br>Houston, TX 77032 | 1/25/2011 | $615.62 | $0.00 |
| **Aflac, Inc.**<br>1932 Wynnton Rd.<br>Columbus, GA 31999 | 1/26/2011 | $1,589.12 | $0.00 |
| **AT&T**<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | 1/26/2011 | $231.06 | $0.00 |
| **CE Restaurants Holdings, LLC**<br>675 Bering Dr. 600<br>Houston, TX 77057 | 1/26/2011 | $783.51 | $0.00 |
| **Debra Usimaki Demeo**<br>3618 Underwood St.<br>Houston, TX 77025 | 1/26/2011 | $166.57 | $0.00 |
| **First PICC Vascular**<br>4202 Texana Dr.<br>Baytown, TX 77523 | 1/26/2011 | $3,195.00 | $0.00 |
| **John McDaniel**<br>9107 Point Park Dr.<br>Houston, TX 77095 | 1/26/2011 | $7,370.00 | $0.00 |
| **Marion Denise Williams**<br>9910 Jademont<br>Houston, TX 77070 | 1/26/2011 | $580.00 | $0.00 |
| **Vision Service Plan**<br>P.O. Box 60000<br>San Francisco, CA 94160-3280 | 1/26/2011 | $1,109.27 | $0.00 |
| **Weiser Security Service**<br>P.O. Box 51720<br>New Orleans, LA 70151-1720 | 1/26/2011 | $2,710.72 | $31,739.60 |
| **U.S. Postal Service**<br>3515 David Cox Rd.<br>Charlotte, NC 28269 | 1/26/2011 | $110.00 | $0.00 |
| **Dearborn International**<br>36788 Eagle Way<br>Chicago, IL 60678-1367 | 1/25/2011 | $32,423.74 | $0.00 |
| **Dearborn International**<br>36788 Eagle Way<br>Chicago, IL 60678-1367 | 2/3/2011 | $6,249.86 | $0.00 |

4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Dearborn International<br>36788 Eagle Way<br>Chicago, IL 60678-1367 | 2/9/2011 | $5,986.96 | $0.00 |
| Dearborn International<br>36788 Eagle Way<br>Chicago, IL 60678-1367 | 2/16/2011 | $6,004.56 | $0.00 |
| Dearborn International<br>36788 Eagle Way<br>Chicago, IL 60678-1367 | 2/25/2011 | $7,091.18 | $0.00 |
| Lisa Banister<br>401 McDermott #1513<br>Deer Park, TX 77536 | 2/7/2011 | $2,427.07 | $0.00 |
| Ann Nordstrom<br>10515 Propspect Hill Dr.<br>Houston, TX 77064 | 2/11/2011 | $3,130.28 | $0.00 |
| Rochelle Carr<br>7503 Hawk ridge<br>Missouri City, TX 77459 | 2/11/2011 | $1,018.98 | $0.00 |
| Hanan A. Khashab<br>23022 N. Waterlilly Dr.<br>Richmond, TX 77406 | 2/11/2011 | $3,200.08 | $0.00 |
| Johnette Henry<br>587 Lynnwood Dr.<br>Missouri City, TX 77489 | 2/11/2011 | $1,199.49 | $0.00 |
| Robert Chad Dickamore<br>6331 Canyon Chase Dr. #6331<br>Richmond, TX 77469 | 2/24/2011 | $4,249.14 | $0.00 |
| Heather Davis<br>5026 1/2 Chennault<br>Houston, TX 77033 | 2/24/2011 | $4,192.87 | $0.00 |
| Norma Jean Martinez<br>2414 Rospberry Ln.<br>Pasadena, TX 77502 | 2/24/2011 | $1,742.34 | $0.00 |
| Stephen E. Halstead<br>Halstead Design<br>6922 Olmsford Dr.<br>Huntersville, NC 28078 | 2/28/2011 | $960.00 | $250.00 |
| Veritrust Corporation<br>P.O. Box 22737<br>Houston, TX 77227-2737 | 3/17/2011 | $3,097.43 | $0.00 |
| Veritrust Corporation<br>P.O. Box 22737<br>Houston, TX 77227-2737 | 4/15/2011 | $3,210.65 | $0.00 |
| Haynes and Boone, LLP<br>2323 Victory Ave., Ste. 700<br>Dallas, TX 75219-7673 | 3/24/2011 | $13,969.45 | $0.00 |
| Haynes and Boone, LLP<br>2323 Victory Ave., Ste. 700<br>Dallas, TX 75219-7673 | 4/15/2011 | $27,800.00 | $0.00 |
| Haynes and Boone, LLP<br>2323 Victory Ave., Ste. 700<br>Dallas, TX 75219-7673 | 4/15/2011 | $4,500.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **GSA Global Services**<br>**10688 Haddington Dr.**<br>**Houston, TX 77043** | **3/31/2011** | **$1,666.64** | **$0.00** |
| **David Garney**<br>**15626 Old Ridge**<br>**Houston, TX 77084** | **3/17/2011**<br>**4/8/2011** | **$3,147.95** | **$0.00** |
| **Leaf**<br>**P.O. Box 644006**<br>**Cincinnati, OH 45264-4006** | **2/2/2011**<br>**3/2/2011**<br>**4/4/2011** | **$9,430.47** | **$277.44** |
| **Dixon Hughes Goodman, PLLC**<br>**6525 Morrison Blvd., Ste. 516**<br>**Charlotte, NC 28211-3563** | **4/14/2011** | **$10,800.00** | **$0.00** |
| **Employees of Debtor**<br>**(See Attached)** | **Various** | **$473,962.27** | **$117,435.37** |
| **Med One Capital Funding**<br>**10712 South 1300 East**<br>**Sandy, UT 84094** | **4/15/2011** | **$22,685.52** | **$0.00** |
| **City of Houston Water Dept.**<br>**P.O. Box 1560**<br>**Houston, TX 77251** | **2/24/2011** | **$754.30** | **$278.33** |
| **Imperial Credit Corp.**<br>**P.O. Box 1749**<br>**Spring, TX 77383** | **1/24/2011** | **$18,272.11** | **$0.00** |
| **Imperial Credit Corp.**<br>**P.O. Box 1749**<br>**Spring, TX 77383** | **2/25/2011** | **$18,272.11** | **$0.00** |
| **Imperial Credit Corp.**<br>**P.O. Box 1749**<br>**Spring, TX 77383** | **3/24/2011** | **$18,272.11** | **$0.00** |
| **Lockton Companies, LLC**<br>**c/o Commerce Bank**<br>**P.O. Box 802707**<br>**Kansas City, MO 64180-2707** | **1/24/2011** | **$10,989.09** | **$0.00** |
| **Lockton Companies, LLC**<br>**c/o Commerce bank**<br>**P.O. Box**<br>**Kansas City, MO 64180-2707** | **3/31/2011** | **$28,242.30** | **$0.00** |
| **Lockton Companies, LLC**<br>**c/o Commerce bank**<br>**P.O. Box**<br>**Kansas City, MO 64180-2707** | **4/8/2011** | **$29,888.00** | **$0.00** |
| **Lockton Companies, LLC**<br>**c/o Commerce bank**<br>**P.O. Box**<br>**Kansas City, MO 64180-2707** | **4/15/2011** | **$47,766.30** | **$0.00** |
| **Docucoders, LLC**<br>**P.O. Box 5272**<br>**Youngstown, OH 44514** | **1/26/2011** | **$4,825.00** | **$11,160.00** |
| **Ducucoders, LLC**<br>**P.O. Box 5272**<br>**Youngstown, OH 44514** | **2/28/2011** | **$5,000.00** | **$11,160.00** |

6

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Ducucoders, LLC<br>P.O. Box 5272<br>Youngstown, OH 44514** | **3/17/2011** | **$8,255.00** | **$11,160.00** |
| **Gordon & Rees LLP<br>275 Battery St., 20th Flr.<br>San Francisco, CA 94111** | **1/18/2011** | **$75,000.00** | $0.00 |
| **Gordon & Rees LLP<br>275 Battery St., 20th Flr.<br>San Francisco, CA 94111** | **1/25/2011** | **$70,713.92** | $0.00 |
| **Gordon & Rees LLP<br>275 Battery St., 20th Flr.<br>San Francisco, CA 94111** | **2/25/2011** | **$50,000.00** | $0.00 |
| **Gordon & Rees LLP<br>275 Battery St., 20th Flr.<br>San Francisco, CA 94111** | **3/10/2011** | **$30,000.00** | $0.00 |
| **Gordon & Rees LLP<br>275 Battery St., 20th Flr.<br>San Francisco, CA 94111** | **4/14/2011** | **$115,861.52** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **1/21/2011** | **$20.00** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **1/28/2011** | **$894.92** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **1/28/2011** | **$753.07** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **1/31/2011** | **$168.34** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **2/4/2011** | **$319.07** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **2/11/2011** | **$692.26** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **2/18/2011** | **$337.89** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **2/24/2011** | **$2,012.60** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **2/25/2011** | **$563.23** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **3/4/2011** | **$776.47** | $0.00 |
| **ADP, Inc.<br>504 Clinton Center Dr., Ste. 4400<br>Clinton, MS 39056** | **3/4/2011** | **$162.39** | $0.00 |

7

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| ADP, Inc. 504 Clinton Center Dr., Ste. 4400 Clinton, MS 39056 | 3/11/2011 | $257.05 | $0.00 |
| ADP, Inc. 504 Clinton Center Dr., Ste. 4400 Clinton, MS 39056 | 3/18/2011 | $173.40 | $0.00 |
| ADP, Inc. 504 Clinton Center Dr., Ste. 4400 Clinton, MS 39056 | 3/25/2011 | $190.44 | $0.00 |
| ADP, Inc. 504 Clinton Center Dr., Ste. 4400 Clinton, MS 39056 | 4/1/2011 | $792.67 | $0.00 |
| ADP, Inc. 504 Clinton Center Dr., Ste. 4400 Clinton, MS 39056 | 4/1/2011 | $133.40 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 2/1/2011 | $2,603.09 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 2/1/2011 | $789.14 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 2/1/2011 | $7,248.83 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 3/1/2011 | $2,603.09 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 3/1/2011 | $789.14 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 3/1/2011 | $7,248.83 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 4/1/2011 | $2,603.09 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 4/1/2011 | $789.14 | $0.00 |
| GE Healthcare Financial Services P.O. Box 641419 Pittsburgh, PA 15264-1419 | 4/1/2011 | $7,248.83 | $0.00 |
| Stillwater National Bank 6301 Waterford Blvd. Oklahoma City, OK 73118 | 1/31/2011 | $2,583.34 | $0.00 |
| Stillwater National bank 6301 Waterford Blvd. Oklahoma City, OK 73118 | 1/31/2011 | $11,629.28 | $0.00 |
| Stillwater National bank 6301 Waterford Blvd. Oklahoma City, OK 73118 | 2/7/2011 | $531,139.63 | $0.00 |

8

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Stillwater National bank**<br>**6301 Waterford Blvd.**<br>**Oklahoma City, OK 73118** | **2/15/2011** | **$300,000.00** | **$0.00** |
| **Stillwater National bank**<br>**6301 Waterford Blvd.**<br>**Oklahoma City, OK 73118** | **2/28/2011** | **$2,416.66** | **$0.00** |
| **Stillwater National bank**<br>**6301 Waterford Blvd.**<br>**Oklahoma City, OK 73118** | **3/30/2011** | **$2,500.00** | **$0.00** |
| **Stillwater National bank**<br>**6301 Waterford Blvd.**<br>**Oklahoma City, OK 73118** | **3/30/2011** | **$103,675.00** | **$0.00** |
| **Stillwater National bank**<br>**6301 Waterford Blvd.**<br>**Oklahoma City, OK 73118** | **4/15/2011** | **$305,191.67** | **$0.00** |

None ☐    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Acuity Healthcare, LP**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262**<br>   **Parent** | **1/5/2011** | **$18,451.98** | **$0.00** |
| **Acuity Healthcare, LP**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262**<br>   **Parent** | **1/12/2011** | **$32,921.08** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **AMB Services, Inc. v. Acuity Healthcare Hospital (Case No. 2011-18627)** | **Breach of Contract** | **165th Judicial Dist., Harris County, Texas** | **Pending** |
| **Medistar Hermann Drive Medical Center v. Acuity Hospital of Houston, LP (Case No. 2011-2294)** | **Injunction** | **189th Judicial Dist., Harris County, Texas** | **Pending/TRO for Plaintiff** |
| **Print Rite, Inc. v. Acuity Hospital of Houston, LP (Case No. 11-44608)** | **Breach of Contract** | **Fort Bend County, Texas, County Court No. 2** | **Pending** |
| **Elite Surgery Center of Texas, LLC (Case No. 2010-44656)** | **Breach of Contract** | **55th Judicial Dist., Harris County, Texas,** | **Pending** |
| **Anne Gillum, et al. v. Acuity Hospital of Houston, LP (Case No. 11-391)** | **WARN Class Action (29 U.S.C. sec. 2104)** | **US District Court, Southern District of Texas** | **Pending** |
| **Weiser Security Services, Inc. (Case No. 2011-19980)** | **Breach of Contract** | **113th Judicial Dist., Harris County, Texas** | **Pending** |

9

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2007 Chevrolet G10 Van Value: 3,124.77** | **Collision, Covered by Traveler's Insurance ($500 deductible) unreimbursed** | **2010** |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gordon & Rees, LLP**<br>**1900 West Loop Suite 100**<br>**Houston, TX 77027** | **4/14/2011** | **25,299.00 - including filing fee** |
| **Dixon Hughes Goodman LLP**<br>**6525 Morrison Blvd., Ste. 500**<br>**Charlotte, NC 28211** | **4/15/2011** | **$10,800.00** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See attached** | | |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Medicare Debt ERP (CMS)**<br>**c/o Trailblazer Health Enterprises, LLC**<br>**P.O. Box 845880**<br>**Dallas, TX 75284-5880** | 4/13/2011 | **$72,104.05** |
| **Medicare Debt ERP (CMS)**<br>**c/o Trailblazer Health Enterprises, LLC**<br>**P.O. Box 845880**<br>**Dallas, TX 75284-5880** | 3/15/2011 | **$560.00** |
| **Medicare Debt ERP (CMS)**<br>**c/o Trailblazer Health Enterprises, LLC**<br>**P.O. Box 845880**<br>**Dallas, TX 75284-5880** | 3/2/2011 | **$2,352.49** |

### 14.   Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **Bird Corporation - IPV Stand** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **IV Pole - US Med 8060** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **IV Pole - US Med 8060** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **IV Pole - US Med 8060** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **Braun McGaw - NXT** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **Braun McGaw - NXT** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **Braun McGaw - NXT** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |
| **US Med-Equip**<br>**977 West Gulf Bank, Suite 20**<br>**Houston, TX 77040** | **Baxter - Heat Therapy Pump / KMOD100** | **Acuity Hospital of Houston**<br>**2001 Hermann Dr.**<br>**Houston, TX 77004** |

### 15.   Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

13

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS


The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Medical Center Specialty Hospital, LLC**<br>**10200 Mallard Creek Rd. #300**<br>**Charlotte, NC 28262** | **April 2009 - current** |
| **Cindee Herlocker**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **July 2010 - February 2011** |
| **Jennifer Vigre**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **September 2010 - current** |
| **Jeff Rush**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **April 2009 - September 2010** |
| **Julia Perry**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **April 2009 - November 2009** |
| **Dave Reneker**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **November 2009 - July 2010** |
| **Merald Bess Manigault**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **May 2009 - August 2010** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **BKD CPAs & Advisors** | **2800 Post Oak Rd., Ste. 3200**<br>**Houston, TX 77056** | **April 2009 - August 2009** |
| **Larson Allen LLP** | **101 N. Tryon St., Ste. 1000**<br>**Charlotte, NC 28246** | **September 2009 - April 2011** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Medical Center Specialty Hospital, LLC** | **10200 Mallard Creek Rd. #300**<br>**Charlotte, NC 28262** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Stillwater National Bank**<br>**P.O. Box 1988**<br>**Stillwater, OK 74076** | **2009/2010 - Quarterly** |
| **Bank of America**<br>**P.O. Box 2518**<br>**Houston, TX 77252-2518** | **2009 - Quarterly** |
| **Medistar Hermann Drive Medical Center**<br>**Attn: Robert M. Hodge**<br>**7670 Woodway, Ste. 160**<br>**Houston, TX 77063** | **2009/2010 - Bi-Annually** |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **December 2010 - Pharmacy** | **Mike Briggle** | **$149,222.61** |
| **January 2011 - Central &**<br>**Disaster Supply** | **Cindee Herlocker** | **$113,044.83** |
| **February 2011 - Central &**<br>**Disaster Supply** | **Melissa Miller** | **$61,629.41** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **December 2010 - Pharmacy** | **Medical Center Specialty Hospital, LLC**<br>**10200 Mallard Creek Rd. #300**<br>**Charlotte, NC 28262** |
| **January 2011 - Central & Disaster Supply** | **Medical Center Specialty Hospital, LLC**<br>**10200 Mallard Creek Rd. #300**<br>**Charlotte, NC 28262** |
| **February 2011 - Central & Disaster Supply** | **Medical Center Specialty Hospital, LLC**<br>**10200 Mallard Creek Rd. #300**<br>**Charlotte, NC 28262** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Physicians, Ltd.** | **Limited Partners (see attached)** | **37%** |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Med Center Wind Down GP, LLC**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **General Partner** | **1%** |
| **Med Center Wind Down, SLP, LLC**<br>**10200 Mallard Creek Rd., Ste. 300**<br>**Charlotte, NC 28262** | **Limited Partner** | **62%** |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

# Statement of Financial Affairs - Attachment to No. 3.b.

| Name | File # | EE Type | Release Payment (Biweekly Pmt) | Date Received | Payment Release Date | Date Paid | STREETLINE1 | STREETLINE/CITY | CITY | STATE | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| David Garney | 10224 | FTR | $6,533.33 | 3/17/2011 | 3/22/2011 | 3/18/2011 | 2746 Martinez Drive | | Pearland | TX | 77584 |
| Graham Farnham | 10365 | FTR | $7,896.75 | 3/30/2011 | 4/4/2011 | 4/1/2011 | 24823 Blane Dr | | Katy | TX | 77493 |
| Henrietta Valentine | 10119 | FTR | $7,393.49 | 3/15/2011 | 3/20/2011 | 3/18/2011 | 325 Caladium Street | | Lake Jackson | TX | 77566 |
| Ken Beauchamp II | 10146 | FTR | $6,285.44 | 3/15/2011 | 3/21/2011 | 3/18/2011 | 2100 Tannehill | | Houston | TX | 77008 |
| Michael Brigle | 10280 | FTR | $10,051.63 | 3/16/2011 | 3/21/2011 | 3/18/2011 | 10515 Prospect Hill Drive | | Houston | TX | 77064 |
| Stephanie Cevallos | 10156 | FTR | $7,026.13 | 3/21/2011 | 3/26/2011 | 3/25/2011 | 16519 Village Valley Trail | | Sugar Land | TX | 77014 |
| **Severance Employees** | | | | | | | | | | | |
| Abdullah E. Rahman | 10345 | FTR | $1,740.00 | 3/22/2011 | 3/27/2011 | 3/25/2011 | 14619 Ella Blvd | Apt # 1704 | Houston | TX | 77014 |
| Agnes Sonye | 10221 | PRN | $420.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 5442 Santa Chase In | #2118 | Sugarland | TX | 77479 |
| Alexander Inawat | 10188 | FTR | $5,932.80 | 2/7/2011 | 2/13/2011 | 2/11/2011 | 1507 California St | | Houston | TX | 77346 |
| Angela Johnson | 10086 | FTR | $2,817.60 | 3/14/2011 | 3/19/2011 | 3/18/2011 | 19115 Keyum Lane | | Humble | TX | 77006 |
| Angela Renee Harrison-Morris | 10342 | FTR | $1,388.40 | 2/25/2011 | 3/2/2011 | 3/4/2011 | 20435 Misty Cove Drive | | Katy | TX | 77449 |
| Angela Watts | 10238 | FTR | $4,140.00 | 3/29/2011 | 4/3/2011 | 4/1/2011 | 11416 Free Stone Ave | | Pearland | TX | 77388 |
| Ann Nordstrom | 10320 | FTR | $3,974.40 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 2211 Rockhaven Dr | | Houston | TX | 77459 |
| Annie Sevilla Villagonzalo | 10341 | FTR | $4,560.00 | 2/21/2011 | 2/26/2011 | 2/25/2011 | 12802 Corona Lane | | Houston | TX | 77083 |
| Anselmo Molina Jr. | 10169 | PRN | $420.00 | 2/7/2011 | 2/12/2011 | 2/11/2011 | 3603 Bainbridge Estates Drive | | Spring | TX | 77407 |
| Antonia F. Abolin | 10363 | FTR | $3,150.00 | 3/3/2011 | 3/8/2011 | 3/11/2011 | 4035 Hidden Fort Ln | | Missouri City | TX | 77047 |
| Anu Titus | 10276 | FTR | $1,700.40 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 8822 High Haven Drive | | Houston | TX | 77578 |
| Aqueela Dixon | 10446 | FTR | $4,713.60 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 7303 Somerset Hill Ln | | Richmond | TX | 77034 |
| Arinola Fisher | 10194 | PRN | $1,080.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 12818 Segrest Drive | | Houston | TX | 77357 |
| Asela T. Lapira | 10327 | PRN | $840.00 | 2/6/2011 | 2/11/2011 | 2/11/2011 | 2910 South Worth Lane | | Houston | TX | 77389 |
| Barbara Lynn Lewis | 10051 | PRN | $2,940.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 319 Parliament | | Manvel | TX | 77257 |
| Barbara Witherspoon | 10334 | FTR | $4,406.40 | 3/6/2011 | 3/11/2011 | 3/25/2011 | 22868 Oak Shadows Place | | Houston | TX | 77055 |
| Basem Jumaa | 10414 | PRN | $1,080.00 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 8223 Hideaway Lake Circle | | Houston | TX | 77302 |
| Basil Onyekwelu | 10445 | FTR | $1,412.40 | 2/11/2011 | 2/16/2011 | 2/18/2011 | P.O. Box 572914 | | New Caney | TX | 77469 |
| Bianca Anghero | 10126 | PTR | $2,106.00 | 3/14/2011 | 3/19/2011 | 3/18/2011 | 9621 Westview Drive | | Spring | TX | 77477 |
| Blessing Eche | 10212 | PRN | $840.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 3402 Englewood Drive | | Houston | TX | 77058 |
| Blessing Theresa Uchegbu | 10410 | FTR | $4,338.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 14761 Calhoun Rd | | Houston | TX | 77578 |
| Bonnie Kay Bauer | 10153 | FTR | $1,770.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 1531 Coyote Hills | | Richmond | TX | 77489 |
| Brandee Lovercheck | 10275 | FTR | $2,980.80 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 2714 Calico Creek Lane | | Pearland | TX | 77035 |
| Brenda Swain | 10353 | PRN | $1,080.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 12315 Fern Meadow | | Stafford | TX | 77077 |
| Brian C. Carriere | 10208 | PRN | $1,080.00 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 1400 El Camino Village Dr | Apt 2509 | Houston | TX | |
| Carnesha Dancie | 10015 | PRN | $1,800.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 3638 Skyline Drive | | Houston | TX | |
| Carolina Baling | 10417 | PRN | $1,080.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 10121 Windmill Lakes Blvd # 30 | | Houston | TX | |
| Celia Barrera | 10122 | PRN | $1,080.00 | 3/14/2011 | 3/19/2011 | 3/18/2011 | 9565 Westwood Place Dr | #9565 | Houston | TX | |
| Celinamma Joseph | 10117 | FTR | $44,400.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 1914 Lazy Lane | | Houston | TX | |
| Chinenye O Mbachu | 10450 | FTR | $1,730.40 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 12338 Renwick Drive | | Missouri City | TX | |
| Chinwe Ifeoma Okeke | 10458 | FTR | $420.00 | 2/13/2011 | 2/18/2011 | 2/18/2011 | 1919 S. Kirkwood | # 119-3 | Houston | TX | |
| Christopher Whaley | 10093 | PRN | $1,650.00 | 2/19/2011 | 2/24/2011 | 2/18/2011 | | | Houston | TX | |
| Clarinett Davis | | PRN | $3,900.00 | 3/14/2011 | 3/19/2011 | 3/18/2011 | | | Houston | TX | |
| Clifford B. Legaspi | | FTR | $1,650.00 | 3/19/2011 | 3/24/2011 | 3/18/2011 | | | Houston | TX | |
| Colet Asombang | | PRN | $840.00 | 2/3/2011 | 2/8/2011 | 2/11/2011 | | | Houston | TX | |
| Cynthia Lyons | 10444 | PRN | $1,080.00 | 2/6/2011 | 2/11/2011 | 2/18/2011 | | | Houston | TX | |
| Dana Ann Gostomski | 10432 | PRN | $840.00 | 2/6/2011 | 2/11/2011 | 2/18/2011 | | | Houston | TX | |
| Debbie E. Weze | | PRN | $1,080.00 | 2/7/2011 | 2/12/2011 | 2/12/2011 | | | Houston | TX | |

| Name | File # | EE Type | Release Payment | Date Received | Payment Release Date | Date Paid | STREETLINE1 | Unit | CITY | STATE | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepa Shaji | 10434 | PRN | $1,000.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 4550 N Braeswood Blvd # 348 | | Houston | TX | 77096 |
| Desmond Jaco | 10198 | PRN | $1,710.00 | 2/18/2011 | 2/23/2011 | 2/25/2011 | 16627 Keegan's Ridgeway St | | Houston | TX | 77083 |
| Dexter Villanueva | 10420 | PRN | $1,000.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 20818 Jadestone Lane | | Spring | TX | 77388 |
| Elizabeth Kuforiji | 10288 | PRN | $1,080.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 16623 Shorecrest Dr. | | Houston | TX | 77095 |
| Elizabeth O. Nwabardi | 10439 | PRN | $1,080.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 5911 Amherst Ct | | Sugarland | TX | 77479 |
| Emelda Ihegworo | 10142 | PRN | $1,020.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 5422 Grace Point | | Houston | TX | 77048 |
| Emmanuel Nwabude | 10440 | PRN | $945.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 8927 Wald Road | | Houston | TX | 77034 |
| Erica Bacon | 10121 | PRN | $494.40 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 3817 Copper Mountain | | Montgomery | TX | 77356 |
| Eunice Bias | 10213 | FTR | $1,650.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 6619 Sidney | | Houston | TX | 77021 |
| Faisal Darwiche | 10168 | FTR | $5,562.00 | 2/8/2011 | 2/13/2011 | 2/18/2011 | 14202 Andrea Way Lane | | Houston | TX | 77083 |
| Fe F. Umali | 10272 | FTR | $4,627.20 | 3/7/2011 | 3/12/2011 | 3/11/2011 | 18600 FM 787 West | | Cleveland | TX | 77327 |
| Fe Ochavillo | 10219 | FTR | $4,627.20 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 14307 N. Towngien Loop | | Houston | TX | 77084 |
| Gloria Britt | 10328 | PRN | $1,140.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 7646 Glen Prarie | | Houston | TX | 77061 |
| Gwendolyn Johnson | 10098 | FTR | $2,715.60 | 2/18/2011 | 2/23/2011 | 2/25/2011 | 5314 Autumn Rose Lane | | Sugar Land | TX | 77479 |
| Hanan A. Khashab | 10375 | FTR | $3,960.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 18806 Bougainvilla Ln | | Friendswood | TX | 77546 |
| Hazem Abdulmajid | 10155 | FTR | $2,595.60 | 2/15/2011 | 2/20/2011 | 2/25/2011 | 2318 Sand Plum Drive | | Katy | TX | 77449 |
| Homa Ottum | 10207 | FTR | $4,854.00 | 2/7/2011 | 2/12/2011 | 2/11/2011 | 14226 Andrea Way Lane | | Houston | TX | 77083 |
| Irene A. Baltazar | 10426 | FTR | $2,280.00 | 2/21/2011 | 2/26/2011 | 2/25/2011 | 14403 Roundstone Lane | | Houston | TX | 77015 |
| Jaime Johnson | 10437 | FTR | $2,940.00 | 2/8/2011 | 2/15/2011 | 2/18/2011 | 13903 Briar Place Drive | | Houston | TX | 77077 |
| James Hanlon | 10424 | FTR | $4,620.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 3207 Wentworth | | Houston | TX | 77004 |
| Jeanette McCorvey | 10112 | FTR | $420.00 | 3/7/2011 | 3/12/2011 | 3/11/2011 | 8304 Arkansas | | Houston | TX | 77093 |
| Jere Townsend | 10451 | PRN | $2,880.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 3107 Trail Ridge Drive | | Pearland | TX | 77584 |
| Joan I Charles | 10089 | PRN | $2,520.00 | 3/3/2011 | 3/8/2011 | 3/11/2011 | 3603 Alice | | Houston | TX | 77063 |
| Joe Ramon | 10281 | FTR | $2,520.00 | 2/28/2011 | 3/5/2011 | 3/4/2011 | 2406 Orchard Run Way | # 19 | Fresno | TX | 77545 |
| Johanna Lee | 10172 | FTR | $1,945.20 | 3/16/2011 | 3/21/2011 | 3/18/2011 | 20419 Horseshoe Canyon Drive | | Cypress | TX | 77433 |
| Johnette Henry | 10241 | FTR | $1,422.00 | 2/9/2011 | 2/14/2011 | 2/11/2011 | 7903 Safflower Drive | | Baytown | TX | 77521 |
| Joseph Matthews | 10452 | FTR | $4,560.00 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 8125 Garland | | Houston | TX | 77017 |
| Josephine Me-ang | 10292 | PRN | $1,080.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 37103 Gossamer Lane | | Magnolia | TX | 77354 |
| Jun Edwin Bustamante | 10209 | PRN | $840.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 30 Research Park Drive | | Woodlands | TX | 77381 |
| Katherine Solotis | 10070 | FTR | $2,966.40 | 2/6/2011 | 2/11/2011 | 2/18/2011 | 5004 Landverd Ln | # 414 | Houston | TX | 77099 |
| Khadijah Hasan-Hulse | 10349 | PRN | $1,080.00 | 2/19/2011 | 2/24/2011 | 2/25/2011 | 6331 Canyon Chase Drive | | Houston | TX | 77084 |
| Kim Walker | 10348 | PRN | $1,650.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 7503 Hawk Ridge | | Missouri City | TX | 77459 |
| Kudirat Adesanya | 10378 | FTR | $4,010.40 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 11355 Richmond Ave | Apt # 1921 | Houston | TX | 77082 |
| Lashunda Jenkins | 10233 | FTR | $1,740.00 | 2/22/2011 | 2/27/2011 | 2/25/2011 | 5831 Trinity Oaks | | Missouri City | TX | 77459 |
| Latasha Little | 10220 | FTR | $2,032.80 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 2101 Haynes Rd # 2115 | | Angleton | TX | 77515 |
| Leilani Jamorabin | 10078 | FTR | $1,080.00 | 2/6/2011 | 2/11/2011 | 2/11/2011 | 13231 Eldridge Meadow Dr | | Houston | TX | 77041 |
| Linda Pravda | 10120 | PRN | $1,080.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 18906 Sandelford Dr | | Houston | TX | 77089 |
| Lisa Banister | 10399 | FTR | $1,650.00 | 2/19/2011 | 2/24/2011 | 2/25/2011 | 4410 Heatherwilde St | | Houston | TX | 77449 |
| Lisa R. Clark | 10383 | FTR | $2,224.80 | 2/18/2011 | 2/23/2011 | 2/25/2011 | 12122 Wessex Dr. | | Houston | TX | 77041 |
| Manal H. Dawi | 10413 | PRN | $1,080.00 | 2/7/2011 | 2/12/2011 | 2/11/2011 | 16306 Split Willow Dr | | Houston | TX | 77077 |
| Marcus Knox | 10106 | PRN | $420.00 | 2/16/2011 | 2/21/2011 | 2/18/2011 | 10103 Limewood Lane | | Houston | TX | 77459 |
| Margaret Newman | 10459 | FTR | $4,012.20 | 3/30/2011 | 4/4/2011 | 3/31/2011 | 621 W. Shore Dr. | | Sugarland | TX | 77498 |
| Margaret Olubuyi | 10407 | FTR | $4,320.00 | 2/11/2011 | 2/16/2011 | 2/25/2011 | 3315 Stream Meadows Ln | | Kemah | TX | 77565 |
| Maria Cero | 10108 | FTR | $4,713.60 | 2/22/2011 | 2/27/2011 | 2/25/2011 | 15711 Sweeney Park Ln | | Sugarland | TX | 77479 |
| Maria Johanna B. Ouano | 10079 | PRN | $420.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 8207 Tamayo Drive | | Houston | TX | 77083 |
| Martha Brooks | 10135 | PRN | $840.00 | 2/5/2011 | 2/10/2011 | 2/11/2011 | 3003 Windchase | | Houston | TX | 77082 |
| Mary Ann Hays | 10258 | FTR | $5,160.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 10911 Brentway Drive | # 808 | Richmond | TX | 77406 |
| Mary Hanlosky | 10407 | FTR | $5,191.20 | 2/14/2011 | 2/22/2011 | 2/25/2011 | 207 Terrance Creek Ct | | Richmond | TX | 77099 |
| Mary Jo Whotrey | 10431 | PRN | $1,080.00 | 2/17/2011 | 2/22/2011 | 2/25/2011 | 3828 Seabrook Street | Unit 7 | Angleton | TX | 77515 |
| Maryann Dirden-Kyari | 10298 | FTR | $3,360.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 801 W. live Oak | | Houston | TX | 77021 |
| Melissa A. Devore | 10431 | PRN | $1,080.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 10734 Beckfield | | Houston | TX | 77070 |
| Melody Alino | 10298 | PRN | $1,080.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 2636 Yorktown Street | #318 | Houston | TX | 77099 |
| Michael Caldwell | 10164 | PRN | $420.00 | 2/16/2011 | 2/21/2011 | 2/18/2011 | 24539 Cypresspark Glen Ln | | Hockley | TX | 77447 |
| Michael Villagonzalo | 10309 | FTR | $4,412.40 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 15414 Lynford Crest Drive | | Houston | TX | 77083 |

| Name | File # | EE Type | Release Payment | Date Received | Payment Release Date | Date Paid | STREETLINE1 | STREETLINE;CITY | STATE | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| Milli Miriam Bakaluba | 10357 | FTR | $1,346.40 | 2/5/2011 | 2/10/2011 | 2/11/2011 | 13807 Deahne | | Houston | TX | 77014 |
| Nelson Nwosu | 10454 | FTR | $3,840.00 | 2/28/2011 | 3/5/2011 | 3/4/2011 | 6303 Altasridge Dr. | | Houston | TX | 77048 |
| Norma F. Tigula | 10143 | PRN | $420.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 7600 Kirby Drive | | Houston | TX | 77030 |
| Norma Hyde | 10360 | FTR | $4,513.20 | 2/5/2011 | 2/10/2011 | 2/11/2011 | 1370 Gentle Bend Dr | | Missouri City | TX | 77489 |
| Ogeikpe Nwogu | 10020 | FTR | $5,000.40 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 6818 Glen Rock Drive | | Houston | TX | 77087 |
| Olusesan Babalola | 10159 | FTR | $3,974.40 | 2/7/2011 | 2/12/2011 | 2/11/2011 | 23022 N. Waterlily Dr. | | Richmond | TX | 77406 |
| Pamela E. Wallace | 10187 | PRN | $1,140.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 3906 Flannery Ridge Lane | | Houston | TX | 77047 |
| Pamela Simmons | 10313 | FTR | $840.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 16315 Split Willow Drive | | Houston | TX | 77083 |
| Patricia Wilson | 10113 | FTR | $1,800.00 | 3/15/2011 | 3/20/2011 | 3/18/2011 | 13110 Kuy Kendahl #2103 | | Houston | TX | 77090 |
| Patrick Okonkwo | 10186 | PRN | $840.00 | 3/21/2011 | 3/26/2011 | 3/25/2011 | 8715 Meadowcroft | | Richmond | TX | 77407 |
| Paula Denman | 10302 | PRN | $840.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 23415 Windy Bank Ln | #404 | Houston | TX | 77090 |
| Paulete Vigilant | 10205 | FTR | $1,680.00 | 2/7/2011 | 2/12/2011 | 2/11/2011 | 3430 Ebbtide | | Houston | TX | 77045 |
| Philomena Ekechi | 10408 | FTR | $4,513.20 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 9610 Windswept | | Houston | TX | 77063 |
| Princy Paul | 10237 | FTR | $1,080.00 | 2/11/2011 | 2/16/2011 | 2/18/2011 | 2413 Dunlavy Street # 1 | | Houston | TX | 77006 |
| Priya George | 10343 | PRN | $1,080.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 4218 Fieldview Court | | Fresno | TX | 77545 |
| Quyen Nguyen | 10317 | FTR | $840.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 3618 Naples Point Lane | | Missouri City | TX | 77459 |
| Ralila Davis | 10249 | FTR | $1,440.00 | 2/7/2011 | 2/12/2011 | 2/11/2011 | 19419 Dickson Park Drive | | Spring | TX | 77373 |
| Reba Lemmond | 10335 | FTR | $3,000.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 11858 Fairpoint Drive | | Houston | TX | 77099 |
| Robert Chad Dickamore | 10297 | PRN | $4,440.00 | 2/22/2011 | 2/27/2011 | 2/24/2011 | 21739 Winsome Rose Court | | Cypress | TX | 77433 |
| Rochelle M Carr | 10356 | FTR | $3,000.00 | 2/11/2011 | 2/16/2011 | 2/11/2011 | 6926 Russelfield Lane | | Houston | TX | 77049 |
| Ronke F. Alli | 10398 | FTR | $1,614.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 5623 Newquay St. | | Houston | TX | 77085 |
| Rosaline N. Ifejoku | 10406 | FTR | $3,900.00 | 2/22/2011 | 2/27/2011 | 3/4/2011 | 15100 Ella Blvd # 914 | | Houston | TX | 77086 |
| Rosaline Dulay | 10385 | FTR | $4,713.60 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 18622 Droldwich Drive | | Humble | TX | 77346 |
| Rosetha L Evans | 10402 | FTR | $6,873.60 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 6002 Wickshire Drive | | Rosenberg | TX | 77471 |
| Shirrena Davis | 10206 | FTR | $3,240.00 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 5634 Gatewood St. | | Houston | TX | 77021 |
| Susan E. Ekwoge | 10372 | FTR | $2,740.80 | 2/8/2011 | 2/13/2011 | 2/12/2011 | 587 Lynnwood Drive | | Houston | TX | 77479 |
| Syed M Taavi | 10282 | PTR | $2,000.00 | 3/29/2011 | 4/3/2011 | 4/1/2011 | 6408 Quail Medow Dr. | | Missouri City | TX | 77489 |
| Teddy Wesley Jr. | 10430 | FTR | $1,740.00 | 3/2/2011 | 3/7/2011 | 3/11/2011 | 1711 Old Spanish Trail | #107 | Houston | TX | 77035 |
| Thao Le | 10460 | FTR | $4,680.00 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 15210 Briarcraft Drive | Apt 1902 | Houston | TX | 77054 |
| Theresa Ann Mims | 10447 | PRN | $840.00 | 2/14/2011 | 2/19/2011 | 2/11/2011 | 707 El Dorado | | Missouri City | TX | 77489 |
| Theresa C. Sangalang | 10368 | FTR | $1,080.00 | 2/10/2011 | 2/15/2011 | 2/18/2011 | 8431 Great Oaks Hollow Dr. | | Houston | TX | 77062 |
| Theresa Mathew | 10246 | PTR | $2,430.00 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 8931 Gay Lord | Apt # 156 | Houston | TX | 77024 |
| Thomas Amdrus | 10367 | PRN | $4,713.60 | 2/9/2011 | 2/14/2011 | 2/18/2011 | 11639 Borderwood Drive | #523 | Houston | TX | 77013 |
| Tim Parnell | 10305 | PRN | $840.00 | 2/8/2011 | 2/13/2011 | 2/11/2011 | 1025  Dulles | | Stafford | TX | 77477 |
| Tracey Smith | 10340 | FTR | $4,800.00 | 2/8/2011 | 2/13/2011 | 2/18/2011 | 3810 Northfleet Ct. | | Houston | TX | 77598 |
| Twain Thornton | 10285 | PRN | $1,153.50 | 2/10/2011 | 2/15/2011 | 2/15/2011 | 17810 Heritage Colony Ct | | Webster | TX | 77272 |
| Ulysses L. Clemons | 10141 | FTR | $4,800.00 | 2/15/2011 | 2/18/2011 | 2/18/2011 | P.O. Box 721126 | | Houston | TX | 77469 |
| Uvie Olokpa | 10068 | FTR | $3,399.60 | 3/29/2011 | 4/3/2011 | 4/1/2011 | 12128 Bobwhite Drive | | Houston | TX | 77035 |
| Victoria Williams | 10278 | PRN | $1,080.00 | 2/24/2011 | 3/1/2011 | 3/4/2011 | 6343 Big Oak Canyon Drive | | Richmond | TX | 77469 |
| Wilma Abiera | 10304 | PRN | $1,080.00 | 2/14/2011 | 2/19/2011 | 2/18/2011 | 14231 Ballpark Ln | | Houston | TX | 77047 |

Statement of Financial Affairs - Attachment No. 10.b.

INVOICE

DATE: April 12, 2011
INVOICE # 04122011 - 001
FOR: Services Provided

| Item | Description | Model | Serial Number | Unit Price | QTY | Total |
|---|---|---|---|---|---|---|
| Computers - Laptop | Dell Laptop Core 2 Duo 2.4Ghz 4096GB 250HDD DVD+/-RW Wireless 1280x800 LCD | E6400 | 59H-HVK1 49HHVK1 | $ 879.33 | 2 | $ 1,758.67 |
| Computers - Laptop Supplies | Dell Dock E Port Replicator | - | - | $ 77.99 | 1 | $ 77.99 |
| Computers - Laptop Supplies | Monitor Stand | - | - | $ 47.40 | 1 | $ 47.40 |
| Computers - Laptop Supplies | Dell 20" Monitor | - | - | $ 120.00 | 1 | $ 120.00 |
| Wireless Internet Controller / Access Points | ProsaIe Wireless Controller / 16 Access Points / POE switch | WFS709TP | 1P.191PD00038 | $ 5,450.00 | 1 | $ 5,450.00 |
| IT - Internet Web Filter | Barracuda Web Filter 200 | Web Filter 200 | BAR-YF-216209 | $ 1,400.00 | 1 | $ 1,400.00 |

DATE: April 12, 2011
INVOICE # 04122011-002
FOR: Services Provided

INVOICE

| Item | Description | Model | Serial Number | Unit Price | QTY | Total |
|---|---|---|---|---|---|---|
| Computers - Desktop | Dell Desktop / Keyboard / Monitor / Mouse - Intel Core 2 Duo - E8400 processor 3GHz, 250 GB HDD, 1 GB RAM 8x DVD | OptiPlx 960 | | $ 760.00 | 14 | $ 10,640.00 |
| Computers - Laptop | Dell Laptop Core 2 Duo 2.4Ghz 4096GB 250HDD DVD+/-RW Wireless 1280x800 LCD | E6400 | | $ 679.33 | 2 | $ 1,358.67 |
| Fukuda Telemetry System - 18 Beds | Monitor, Patient SpO2, Telemetry | DS-7101LT | - | $ 2,373.93 | 18 | $ 42,730.74 |
| Fukuda Telemetry System - 18 Beds | Mount, Base Plate Adapter | FD-0020-16 | - | $ 22.75 | 18 | $ 409.62 |
| Fukuda Telemetry System - 18 Beds | Battery Pack | 1U1020B | - | $ 53.32 | 18 | $ 959.74 |
| Fukuda Telemetry System - 18 Beds | Transmitter, Telemetry | LX-5160 | - | $ 500.00 | 16 | $ 8,000.00 |
| Fukuda Telemetry System - 18 Beds | Central LAN 19" screen Monitor w/CF card | DS-7600WL | - | $ 5,000.00 | 2 | $ 10,000.00 |
| Fukuda Telemetry System - 18 Beds | Receiver, Telemetry w/Expansion Module | LW-5560N | - | $ 3,750.00 | 4 | $ 15,000.00 |
| Materials Management - Resource Palms | Palm Socket (New Model) - Supply Charging | Socket | 0308560000-1000 | $ 794.25 | 1 | $ 794.25 |
| Materials Management - Resource Palms | Palm Socket (New Model) - Supply Charging | Socket | 0308560000-1000 | $ 794.25 | 1 | $ 794.25 |
| Materials Management - Resource Palms | Palm Socket (New Model) - Supply Charging | Socket | 0308560000-1000 | $ 794.25 | 1 | $ 794.25 |
| Materials Management - Resource Palms | Palm Socket (New Model) - Supply Charging | Socket | 0308560000-1001 | $ 794.25 | 1 | $ 794.25 |
| Computers - Laptop | Dell Laptop | STUDIO | 5CYVF-J1 | $ 526.00 | 1 | $ 526.00 |
| | | | | $ | | - |
| | | | | $ | | - |
| | | | | $ | | - |
| | | | | $ | | - |

DATE: April 12, 2011
INVOICE #: 04122011 - 003
FOR: Services Provided

INVOICE

| Item | Description | Model | Serial Number | Unit Price | QTY | Total |
|---|---|---|---|---|---|---|
| Computers - Desktop | Dell Desktop / Keyboard / Monitor / Mouse - Intel Core 2 Duo - E8400 processor 3GHz, 250 GB HDD, 1 GB RAM 8x DVD | OptiPlx 960 | | $ 760.00 | 22 | $ 16,720.00 |
| Computers - Laptop | Dell Laptop Core 2 Duo 2.4Ghz 4096GB 250HDD DVD+/-RW Wireless 1280x800 LCD | E6400 | 59HHVK1 49HHVK1 | $ 879.33 | 2 | $ 1,768.67 |
| Materials Management - Resource Palms | Palm Socket (New Model) - Supply Charging | Socket | 103085600000-1000 | $ 794.25 | 1 | $ 794.25 |
| Materials Management - Resource Palms | Palm Socket (New Model) - Supply Charging | Socket | 103085600000-1001 | $ 794.25 | 1 | $ 794.25 |
| Materials Management - Palm User License | Palm License | | | $ 750.00 | 1 | $ 750.00 |
| Materials Management - Palm User License | Palm License | | | $ 750.00 | 1 | $ 750.00 |
| IT - Internet Web Filter | Barracuda Web Filter 200 | Web Filter 200 | BAR-YF-216209 | $ 1,400.00 | 1 | $ 1,400.00 |
| Computers - Desktop | Dell Desktop / Keyboard / Monitor / Mouse | OptiPlex 760 | CKDVTL1 | $ 711.00 | 1 | $ 711.00 |
| Computers - Desktop | Dell Desktop / Keyboard / Monitor / Mouse | OptiPlex 520 | 3SQL581 | $ 711.00 | 1 | $ 711.00 |
| Computers - Desktop | Dell Desktop / Keyboard / Monitor / Mouse | OptiPlex 520 | 9W43281 | $ 711.00 | 1 | $ 711.00 |
| Computers - Desktop | HP Desktop / Keyboard / Monitor / Mouse | XW4600 | 2UA9460Q19 | $ 711.00 | 1 | $ 711.00 |
| Computers - Desktop | HP Desktop / Keyboard / Monitor / Mouse | XW4600 | 2UA9460Q16 | $ 711.00 | 1 | $ 711.00 |
| Wireless Internet Controller / Access Points | Proxim Wireless Controller / 16 Access Points / POE switch | WFS709TP | 1PJ191P000038 | $ 5,450.00 | 1 | $ 5,450.00 |

INVOICE

DATE: April 12, 2011
INVOICE #: 04122011 - 004
FOR: Services Provided

| Item | Description | Model | Serial Number | Unit Price | QTY | Total |
|---|---|---|---|---|---|---|
| Computers - Server | Dell Server - Poweredge | R300 U1 | DCF0LK1 | $ 545.00 | | $ 545.00 |
| Computers - Server | Dell Server - Poweredge | SC440 | FDZS2F1 | $ 1,025.00 | 1 | $ 1,025.00 |
| Wireless Internet Controller / Access Points | Prosafe Wireless Controller / 6 Access Points | WFS709TP | 1PJ191PD000E8 | $ 3,716.58 | 1 | $ 3,716.58 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR19B5000644 | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR3015000AB | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR3015K00029 | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR19B510070A | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR3015400DE2 | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR3015K000B2 | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR3015X000B2 | $ 399.00 | 1 | $ 399.00 |
| IT - Switch | Netgear Network Switch | FS728TP | 1XR19B5T006EA | $ 399.00 | 1 | $ 399.00 |
| Materials Management - Palm User License | Palm License | | | $ 500.00 | 1 | $ 500.00 |
| Materials Management - Palm User License | Palm License | | | $ 500.00 | 1 | $ 500.00 |
| Materials Management - Palm User License | Palm License | | | $ 500.00 | 1 | $ 500.00 |
| Materials Management - Palm User License | Palm License | | | $ 500.00 | 1 | $ 500.00 |

**INVOICE**

DATE: April 12, 2011
INVOICE # 04122011 - 006
FOR: Services Provided

| Item | Description | Model | Serial Number | Unit Price | QTY | Total |
|------|-------------|-------|---------------|------------|-----|-------|
| Philips / Respironics Vents | V200 Ventilator with Speaking Mode | | VS000403 | $ 13,000.00 | 1 | $ 13,000.00 |
| Philips / Respironics Vents | V200 Ventilator with Speaking Mode | | VS000407 | $ 13,000.00 | 1 | $ 13,000.00 |
| Philips / Respironics Vents | V200 Ventilator with Speaking Mode | | VS000393 | $ 13,000.00 | 1 | $ 13,000.00 |
| Philips / Respironics Vents | V200 Ventilator with Speaking Mode | | VS000400 | $ 13,000.00 | 1 | $ 13,000.00 |
| Philips / Respironics Vents | V200 Ventilator with Speaking Mode | | VS000397 | $ 13,000.00 | 1 | $ 13,000.00 |
| Philips / Respironics Vents | V200 Ventilator with Speaking Mode | | VS000401 | $ 13,000.00 | 1 | $ 13,000.00 |
| Philips / Respironics Bi Pap | V60 Bi Pap | | | $ 8,793.19 | 1 | $ 8,793.19 |
| Philips / Respironics Bi Pap | V60 Bi Pap | | | $ 8,793.19 | 1 | $ 8,793.19 |

## Statement of Financial Affairs - Attachment to No. 21a

| # | Name | Attn | Address | City | State | Zip |
|---|------|------|---------|------|-------|-----|
| 1 | Bernardino Abaya | | 3209 Bluebonnet Blvd. | Houston | TX | 77030 |
| 2 | Katafan Achkar | | 1736 Walden Creek Ct. | Pearland | TX | 77581 |
| 3 | Rajiv Agarwal | | 1170 Plumbrook | Houston | TX | 77099 |
| 4 | Dipti Agrawal | | 1825 Huldy St | Houston | TX | 77019 |
| 5 | Frank Ajatta | | P.O. Box 300862 | Houston | TX | 77025 |
| 6 | Bernard Albina | | 11120 S. Country Squire | Houston | TX | 77024 |
| 7 | Abdul Ali | | 11110 Beinhorn | Houston | TX | 77024 |
| 8 | James Asbury | | 3304 Grennoch | Houston | TX | 77025 |
| 9 | Denise and Milou, LP | | 7447 Cambridge # 110 | Houston | TX | 77054 |
| 10 | Nicolas Athanassiou | Attn: Dr. Mario Assouad | 403 Stratford St | Houston | TX | 77006 |
| 11 | Ali Azizzadeh | | 4205 Riley | Houston | TX | 77005 |
| 12 | Edward Baptista | | 2246 Woxton Rd. | Houston | TX | 77005 |
| 13 | Abhijeet/George Basu | | 1005 Shepard Dr., Apt 612 | Houston | TX | 77019 |
| 14 | Mark Bieniarz | | 4426 Coyle St. | Houston | TX | 77023 |
| 15 | Gerardo Bueso | | 5711 Almeda Rd. | Houston | TX | 77004 |
| 16 | Joey Buquing | | 3211 Cason St | Houston | TX | 77005 |
| 17 | Michael Campbell | | P.O. Box 25370 | Houston | TX | 77265 |
| 18 | George Chang | | 2930 Cason St | Houston | TX | 77005 |
| 20 | Youssef Comair | | 5100 San Felipe, Unit 184E | Houston | TX | 77056 |
| 21 | Sam Dang | | 1111 Gessner Road, Ste. A | Houston | TX | 77055 |
| 22 | Han Dang | | 2446 Jill Circle Drive | Houston | TX | 77056 |
| 23 | Clement Defelice | | 1927 North Blvd | Spring | TX | 77388 |
| 24 | Reynolds Delgado | | 4125 Glenshire St | Houston | TX | 77098 |
| 25 | Tue Dinh | | 4703 Pine Circle | Houston | TX | 77025 |
| 27 | Anthony Estrera | | 3650 Timberside Circle | Bellaire | TX | 77401 |
| 29 | Stanley Fisher | | 4102 Cassidy Park Lane | Houston | TX | 77025 |
| 30 | Osama Gaber | | 3515 Robinhood St | Katy | TX | 77450 |
| 31 | Daniela Galtanaru | | 5309 Navarro St | Houston | TX | 77056 |
| 32 | Rick Ganim | | 3320 Amherst St | Houston | TX | 77005 |
| 33 | Mazen Ganim | | 7610 White Fir Dr | Houston | TX | 77088 |
| 34 | Paul Gidley | | 2414 Southgate Blvd | Houston | TX | 77030 |
| 35 | Charito Go | | 401 Bibby Street Apt H | Charleston | WV | 25301 |
| 36 | Corthius Management, LLC | Attn: Dr. Igor Gregoric | 14 E. Greenway Plaza 25P | Houston | TX | 77046 |
| 37 | Gabriel Habib | | P.O. Box # 84404 | Pearland | TX | 77584 |

| # | Name | Attn | Address | City | State | Zip |
|---|------|------|---------|------|-------|-----|
| 38 | Ray Hachem | | 105 Calvi Ct | Bellaire | TX | 77401 |
| 39 | Maurice Haddad | | 6243 Fairmont Pkwy., Ste 202 | Pasadena | TX | 77505 |
| 40 | R. Hariharan Investment Co | Attn: Dr. Ramesh Hariharan | 5005 Evergreen | Houston | TX | 77081 |
| 41 | Syed Hasnain | | 5939 Solar Point Ln | Houston | TX | 77041 |
| 42 | Nuhad Ibrahim | | 5408 Evergreen | Houston | TX | 77081 |
| 43 | Syed Jafri | | 3002 Scenic Elm | Houston | TX | 77059 |
| 44 | Nora Janjan | | 14446 Highway 6 | Navasota | TX | 77868 |
| 45 | Double Dose Entertainment Inc. | Attn: Anzel Jennings | 2205 Lake Wind Drive | Pearland | TX | 77584 |
| 46 | Biswajit Kar | | 18815 Buffalo Riverway | Houston | TX | 77084 |
| 47 | Harish Katharani | | 7700 Main St., Ste 210 | Houston | TX | 77030 |
| 48 | Asadullah Khan | | 14319 Alamosa Ct | Sugarland | TX | 77478 |
| 49 | Junaid Khan | | 15418 Conifer Bay Ct | Houston | TX | 77059 |
| 51 | Charlie Lan | | 3749 Drummond St | Houston | TX | 77025 |
| 52 | Kelvin Lee | | 5116 Bissonnet #438 | Bellaire | TX | 77401 |
| 53 | George Letsou | | 6433 Mercer | Houston | TX | 77005 |
| 54 | Marcy Lim | | 14515 Serrano Creek Ln | Humble | TX | 77396 |
| 55 | Pranav Loyalka | | 3739 Turnberry Circle | Houston | TX | 77025 |
| 57 | George Mammen | | 842 Kuhlman Rd | Houston | TX | 77024 |
| 58 | Faisal Masud | | 309 Gentilly Pl | Houston | TX | 77024 |
| 60 | Justin Merszei | | 2007 Bissonet St | Houston | TX | 77005 |
| 62 | Dana F. Mitchell, APM LLC | Attn: Dr. Dana Mitchell | 5515 Venice St | Houston | TX | 77007 |
| 64 | Maher Nasser | | 3262 Avalon Pl | Houston | TX | 77019 |
| 65 | Barry Nelms | | 3743 Darcus St. | Houston | TX | 77005 |
| 66 | Julie Nguyen | | 2731 LakeCrest Dr. | Pearland | TX | 77584 |
| 67 | Anh Nguyen | | 4619 Pine Heather Ct | Houston | TX | 77059 |
| 68 | Vinh D. Nguyen | | 4004 Childress | Houston | TX | 77005 |
| 69 | Binh Nguyen | | 11114 West Cyrus Drive | Houston | TX | 77064 |
| 70 | Akira Nishikawa | | 6400 Fannin, Ste 2210 | Houston | TX | 77030 |
| 71 | Induskom FLP | | 25706 Corey Cove | Katy | TX | 77494 |
| 72 | Ghassan Noureddine | Attn: Dr. Sohail Noor | 6550 Fannin St #2421 | Houston | TX | 77030 |
| 73 | Anil Odhav | | 1834 Cottage Landing | Houston | TX | 77077 |
| 74 | Claire Ozaki | | 2630 Cason | Houston | TX | 77005 |
| 76 | Nilesh Patel | | 4714 Menlo Park Dr | Sugarland | TX | 77479 |
| 77 | Waseem Peracha | | 11152 Westheimer Rd #702 | Houston | TX | 77042 |
| 78 | Albert Raizner | | 11945 North Durrette Dr | Houston | TX | 77024 |
| 79 | Mahesh Ramchandani | | 2019 Drexel | Houston | TX | 77027 |

| # | Name | Address | City | State | Zip |
|---|------|---------|------|-------|-----|
| 80 | Pallavolu N. Reddy | 2039 Boulder Springs Ln | Houston | TX | 77450 |
| 81 | Julie Robeson | 11110 Braewick Dr. | Houston | TX | 77096 |
| 82 | Lucho Loiseau Rossman | 1502 Ennis | Houston | TX | 77003 |
| 83 | Rothenberg Family Partnership | Attn Eric Rothenberg 9235 East Temberton Circle Dr | | | |
| 84 | Hany Samir | 5151 Edloe St., Ste. 10407 | Houston | TX | 77005 |
| 85 | Rezik Saqer | 11037 FM 1960W, Suite B1 | Houston | TX | 77065 |
| 86 | Hatem Saqer | 9821 Katy Freeway Suite 250 | Houston | TX | 77024 |
| 89 | Ana Scaffdi | 2726 Sunset Blvd. | Houston | TX | 77005 |
| 90 | Terry Scarborough | 5115 Darnell St | Houston | TX | 77096 |
| 91 | Seena Shah | 5114 Pine St | Bellaire | TX | 77401 |
| 92 | Aziz Shalbani | 6624 Fannin, Ste. 1670 | Houston | TX | 77030 |
| 93 | Roy Sheinbaum | 2317 Underwood | Houston | TX | 77030 |
| 94 | Hong Shi | 3019 Gorom Ct | Pearland | TX | 77584 |
| 95 | Hue Teh Shih | 6400 Fannin St., Ste. 2030 | Houston | TX | 77030 |
| 96 | Navneet Singh | 2350 West Creek Ln., Apt 2106 | Houston | TX | 77027 |
| 97 | Karanbir Singh | 3514 Blue Bonnet Blvd | Houston | TX | 77025 |
| 98 | Norman Sussman | 825 N. Northview Drive | Salt Lake City | UT | 84103 |
| 99 | Wasae Tabibi | 5341 Val Verde St | Houston | TX | 77056 |
| 100 | Ryan Thai | 2808 Milam St., Ste F | Houston | TX | 77006 |
| 101 | Delip Thakar | 3410 Madeleine Ct | Sugarland | TX | 77478 |
| 102 | Guillermo Torre-Amione | 5202 Braeburn | Bellaire | TX | 77401 |
| 103 | Uttam Tripathy | 1601 Main Street, Suite 500A | Richmond | TX | 77469 |
| 104 | Samir Tuma | 9246 Memorial | Houston | TX | 77024 |
| 105 | Nelson Valena | 1927 Blodgett St | Houston | TX | 77004 |
| 106 | Freemu Varghese | 35 Dupont Circle | Sugarland | TX | 77479 |
| 109 | Huy Vinh | 5116 Bissonnet #438 | Bellaire | TX | 77401 |
| 110 | Chau Vu | 2907 Autumn Cove Court | Friendswood | TX | 77546 |
| 111 | Chik Fong Wei | 5530 Dawnington Pl | Sugarland | TX | 77479 |
| 112 | Austin Williams | 4614 Misty Morning Ct | Missouri City | TX | 77459 |
| 113 | Erik Wilson | 2039 Addison Rd. | Houston | TX | 77030 |
| 114 | Ping Fai Wong | 5319 Cherokee St. | Houston | TX | 77005-1701 |
| 115 | Sherman Yu | 1200 Binz #950 | Houston | TX | 77004 |

| | | | | | |
|---|---|---|---|---|---|
| 116 Tse Kuan Yu | | | 5002 Breasvalley | Houston | TX | 77096 |
| 117 Saleem Zaidi | | | 4625 Oakdale Dr | Bellaire | TX | 77401 |
| 118 Victor Ankoma-Sey, PPSC Ltd. | Attn: Dr. Victor Ankoma-Sey | | P.O. Box 300928 | Houston | TX | 77230 |
| 119 George Nassar | | | 4906 Palmetto St. | Bellaire | TX | 77401 |
| 120 Eddie Abdalla | | | 4506 Sunburst Street | Bellaire | TX | 77401 |
| 121 Stephen Koch | | | 3207 Amherst St. | Houston | TX | 77005 |
| 126 DM Health Services LLC | Attn: Debra McDonald | | 8555 Knight Rd | Houston | TX | 77054 |
| 127 Lisa Le | | | 10972 Westheimer Rd. | Houston | TX | 77042 |
| 128 Richard Le | | | 11918 Veterans Memorial Dr. | Houston | TX | 77067 |
| 129 Trung Dihn | | | 10819 Kleberg Place Dr. | Houston | TX | 77064 |
| 130 Nader Rabie | | | 2500 West Loop South, Ste. 340 | Houston | TX | 77027 |
| 131 Nandakumar Mahadevan | | | 117 Roy St. | Houston | TX | 77007 |
| 132 Rizk Interest Ltd | Attn: Fred Rizk | | 2401 Fountainview #350 | Houston | TX | 77057 |
| 133 David Nguyen | | | 440 Magnolia Blossom | League City | TX | 77573 |
| 134 Sartori Family Trust | | | 6624 Fannin, Ste 2250 | Houston | TX | 77030 |
| 135 Medical Center Specialty Hospital | LP, LLC | | 10200 Mallard Creek Road, Ste 300 | Charlotte | NC | 28262 |
| 136 Medical Center Specialty Hospital | GP, LLC | | 10200 Mallard Creek Road, Ste 300 | Charlotte | NC | 28262 |

16

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **April 16, 2011**                          Signature  /s/ Edwin H. Cooper, Jr.
                                                                  Edwin H. Cooper, Jr.
                                                                  **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U.S.C. §§ 152 and 3571*