**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 11-33419-H1-7 |
| | § | |
| MED CENTER WD, LP | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Lowell T. Cage, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $4,414,544.89 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $768,611.77 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $243,657.80 | | |

3)      Total gross receipts of $1,012,269.57  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,012,269.57 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $816,665.01 | $718,611.77 | $718,611.77 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $287,643.49 | $243,657.80 | $243,657.80 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $912,033.50 | $897,424.63 | $47,546.77 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $8,301,130.93 | $8,301,130.93 | $0.00 |
| **Total Disbursements** | $0.00 | $10,317,472.93 | $10,160,825.13 | $1,009,816.34 |

4).  This case was originally filed under chapter 7 on 04/16/2011.  The case was pending for 58 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/26/2016        By:   /s/ Lowell T. Cage
                                     Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Texas Workforce Commission Refund | 1121-000 | $6,882.22 |
| Asset Nos. 10 thru 15 - Order authorizing sale to Medistar for $794,430.00 entered (doc #32); Agreed Order entered 06/23 | 1129-000 | $794,430.00 |
| Chevrolet Van | 1129-000 | $7,250.00 |
| Acuity Hospital of Houston - receivables; possibly relates to Asset #6 | 1221-000 | $199,833.95 |
| Tax Refund - United States Treasury; 941 taxes 12/11 | 1224-000 | $2,368.13 |
| Interest Asset | 1270-000 | $2.11 |
| Refund of payroll checks not deposited by employees; refunded by ADP to Acuity Hospital | 1290-000 | $1,503.16 |
| **TOTAL GROSS RECEIPTS** | | $1,012,269.57 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Harris County et al | 4110-000 | $0.00 | $248,053.24 | $150,000.00 | $150,000.00 |
| | Med Cneter Wind Down SC, LLC | 4210-000 | $0.00 | $568,611.77 | $568,611.77 | $568,611.77 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $816,665.01 | $718,611.77 | $718,611.77 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cage, Hill & Niehaus L.L.P. , Trustee | 2100-000 | NA | $53,618.09 | $53,618.09 | $53,618.09 |
| Cage, Hill & Niehaus L.L.P. , Trustee | 2200-000 | NA | $283.95 | $283.95 | $283.95 |
| George Adams | 2300-000 | NA | $384.10 | $384.10 | $384.10 |
| George Adams & Co | 2300-000 | NA | $566.78 | $566.78 | $566.78 |
| Medistar Hermann Drive Medical Ctr, Ltd. | 2410-000 | NA | $135,680.85 | $91,695.16 | $91,695.16 |
| Integrity Bank | 2600-000 | NA | $15,657.11 | $15,657.11 | $15,657.11 |
| Integrity Bank | 2600-002 | NA | $26.89 | $26.89 | $26.89 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| DC Copy | 2990-000 | NA | $844.78 | $844.78 | $844.78 |
| FedEx | 2990-000 | NA | $1,460.10 | $1,460.10 | $1,460.10 |
| Great American Group Advisory & Valuation Services | 2990-000 | NA | $9,250.00 | $9,250.00 | $9,250.00 |
| Houston Chronicle | 2990-000 | NA | $423.81 | $423.81 | $423.81 |
| VeriTrust Corporation | 2990-000 | NA | $1,369.50 | $1,369.50 | $1,369.50 |
| Attorney for Trustee | 3110-000 | NA | $38,829.00 | $38,829.00 | $38,829.00 |
| Attorney for Trustee | 3120-000 | NA | $1,160.03 | $1,160.03 | $1,160.03 |
| BKD, LLP, Accountant for Trustee | 3410-000 | NA | $27,363.50 | $27,363.50 | $27,363.50 |
| Webster's Auction Palace, Auctioneer for Trustee | 3610-000 | NA | $725.00 | $725.00 | $725.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $287,643.49 | $243,657.80 | $243,657.80 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE


**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | John McDaniel | 5300-000 | $0.00 | $1,647.50 | $1,647.50 | $62.21 |
| 15 | Ingenium Resource Staffing | 5300-000 | $0.00 | $3,193.50 | $3,193.50 | $196.58 |
| 17 | Brian Baird | 5300-000 | $0.00 | $4,401.35 | $4,401.35 | $166.22 |
| 18 | Laurie Fleming | 5300-000 | $0.00 | $3,523.50 | $0.00 | $0.00 |
| 26 | Jose Cantu | 5300-000 | $0.00 | $5,780.00 | $5,780.00 | $218.29 |
| 30 | Vi shal Sawhney | 5300-000 | $0.00 | $5,280.00 | $5,280.00 | $199.41 |
| 37 | Jose Melendez, M.D. | 5300-000 | $0.00 | $4,320.00 | $4,320.00 | $163.14 |
| 38 | First Line Acute Dialysis, LLC | 5300-000 | $0.00 | $15,095.46 | $15,095.46 | $929.26 |
| 39 | Stillwater, HCS, LLC | 5300-000 | $0.00 | $4,067.50 | $4,067.50 | $250.38 |
| 43 | Nancy R. Cryan | 5300-000 | $0.00 | $3,540.00 | $0.00 | $0.00 |
| 50 | Mary Aghassi | 5300-000 | $0.00 | $3,438.87 | $0.00 | $0.00 |
| 51 | Patsy McCain | 5300-000 | $0.00 | $3,928.00 | $0.00 | $0.00 |
| 53 | Ashley Clark | 5300-000 | $0.00 | $178.50 | $0.00 | $0.00 |
| 55a | Monte Soto | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.81 |
| 56a | Timothy Waugh | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.81 |
| 57a | Alisa Williams | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 58a | Amanda Wood | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |

| 59a | Laurie Reese | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
|---|---|---|---|---|---|---|
| 60a | Chandrika S. Sarang | 5300-000 | $0.00 | $9,843.83 | $9,843.83 | $371.77 |
| 61a | Henry Smith | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 62a | Nikki Greer | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 63a | Brittany G. Johnson | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 64a | Cynthia Johnson | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 65a | Gisele M. Kennedy | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 66a | Pamela King | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 67a | Daniel Lopez | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 68a | Elle Malone | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 69a | Patsy McCain | 5300-000 | $0.00 | $7,797.00 | $7,797.00 | $294.47 |
| 70a | Lori Evans | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 71a | Arsenio G. Deza | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 72a | Sharonda Davis | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 73a | Sheila M. Christoff | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 74a | Holley Branch | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 75a | Paula Bowser | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 76a | Mary Aghassi | 5300-000 | $0.00 | $8,286.13 | $8,286.13 | $312.93 |
| 79a | Ellen M. Chambers | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 80a | Mary Williamson | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 81a | Ashley Clark | 5300-000 | $0.00 | $11,546.50 | $11,546.50 | $436.07 |
| 82a | Terri Sanders | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 83a | Barbara Runte-Stultz | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 84a | Reynaldo Torres | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 85a | Tamara N. Marshall | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 86a | Timothy J. Toguchi | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 87a | RoseMary Schwalm | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 88a | Ruth G. Hayes Bradfield | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 89a | Theresa Sanchez | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 90a | Yolanda Adams | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 91 | Katrina Wills | 5300-000 | $0.00 | $7,830.65 | $7,830.65 | $295.73 |
| 92a | Yeni Benitez | 5300-000 | $0.00 | $10,520.57 | $10,520.57 | $397.33 |
| 93a | Zubaida Talpur | 5300-000 | $0.00 | $11,639.35 | $11,639.35 | $439.59 |
| 94a | Zachary Malveaux | 5300-000 | $0.00 | $9,684.59 | $9,684.59 | $365.76 |
| 98a | Laurie Fleming | 5300-000 | $0.00 | $8,201.50 | $8,201.50 | $309.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99a | Wanda Smallwood | 5300-000 | $0.00 | $9,424.00 | $9,424.00 | $355.92 |
| 100a | Brian Baird | 5300-000 | $0.00 | $7,323.65 | $7,323.65 | $276.59 |
| 101a | Nancy R. Cryan | 5300-000 | $0.00 | $8,185.00 | $8,185.00 | $309.12 |
| 103a | Audra Varkey | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 104a | Venessa P. Jackson | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 105a | Michael Thomas | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 106a | Ana Alvarez | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 107a | Renee Askew | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 108a | Dolores K. Ashley | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 109a | Mitzi Dollens | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 110a | Marisol Gonzalez | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 111 | Geneva Marie Guidry | 5300-000 | $0.00 | $6,899.11 | $6,899.11 | $260.56 |
| 112a | Tracey Harding | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 113a | Marlene M. Hurd | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 114a | Rudolf Jaensch | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 115 | Bret W. Pellerin | 5300-000 | $0.00 | $4,766.23 | $4,766.23 | $180.01 |
| 116a | Sonya Peters | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 117a | Constance Sims | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 118a | Louis J. Smith Jr. | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 119a | Cleaster Williams | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 120a | Sophea Sou | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 121a | Annie Gillum | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 122a | Sadani Rome | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 123a | Sharon Robinson | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 124 | Clarinett Davis | 5300-000 | $0.00 | $5,264.78 | $5,264.78 | $198.84 |
| 125a | Lashunda Shepard Jenkins | 5300-000 | $0.00 | $10,510.49 | $10,510.49 | $396.94 |
| 126a | Cathy Jarrell | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 127a | Olusesam Babalola | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 128a | April Miller | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $442.82 |
| 129a | Susan Ekwogee | 5300-000 | $0.00 | $9,285.27 | $9,285.27 | $350.67 |
| 142a | Continuum Med Solutions | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $721.79 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $12,881.75 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $0.00 | $0.00 | $602.73 |

| | | | | | |
|---|---|---|---|---|---|
| Medicare (Employee) | | | | | |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $2,576.34 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $4,668.81 | $4,668.81 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $59,527.39 | $59,527.39 | $0.00 |
| TEXAS EMPLOYMENT COMMISSION State Unemployment (Employer) | 5800-000 | $0.00 | $21,009.47 | $21,009.47 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $0.00 | $912,033.50 | $897,424.63 | $47,546.77 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Direct Supply, Inc. | 7100-000 | $0.00 | $71.43 | $71.43 | $0.00 |
| 3 | Steris Corporation | 7100-000 | $0.00 | $10,446.42 | $10,446.42 | $0.00 |
| 4 | Redwood Health Corporation | 7100-000 | $0.00 | $30,910.00 | $30,910.00 | $0.00 |
| 5 | Abbott Nutrition | 7100-000 | $0.00 | $2,287.00 | $2,287.00 | $0.00 |
| 6 | Abbott Nutrition | 7100-000 | $0.00 | $2,194.23 | $2,194.23 | $0.00 |
| 7 | Universal Hospital Services | 7100-000 | $0.00 | $21,581.93 | $21,581.93 | $0.00 |
| 8 | TW Telecom Inc | 7100-000 | $0.00 | $101,178.17 | $101,178.17 | $0.00 |
| 9 | TW Telecom Inc | 7100-000 | $0.00 | $1,429.62 | $1,429.62 | $0.00 |
| 10 | Staples, Inc. | 7100-000 | $0.00 | $3,253.56 | $3,253.56 | $0.00 |
| 11 | AMB Services, Inc . | 7100-000 | $0.00 | $110,887.50 | $110,887.50 | $0.00 |
| 12 | FedEx Tech Connect Inc | 7100-000 | $0.00 | $746.53 | $746.53 | $0.00 |
| 13 | SHC Services Inc. | 7100-000 | $0.00 | $76,738.79 | $76,738.79 | $0.00 |
| 16 | John W. Gasparini, Inc | 7100-000 | $0.00 | $1,165.32 | $1,165.32 | $0.00 |

| 19 | Infection Prevention & Mgmt Assoc. | 7100-000 | $0.00 | $9,500.00 | $9,500.00 | $0.00 |
|----|------------------------------------|----------|-------|-----------|-----------|-------|
| 20 | The Right Solutions, LLP | 7100-000 | $0.00 | $45,511.25 | $45,511.25 | $0.00 |
| 21 | Aziz Shaibani | 7100-000 | $0.00 | $36,500.00 | $36,500.00 | $0.00 |
| 22 | W W Grainger Inc. | 7100-000 | $0.00 | $2,245.46 | $2,245.46 | $0.00 |
| 23 | Midtown Investments, LLC | 7100-000 | $0.00 | $78,128.16 | $78,128.16 | $0.00 |
| 24 | Medi -Dose, Inc . | 7100-000 | $0.00 | $599.08 | $599.08 | $0.00 |
| 25 | MedLine Industries Inc. | 7100-000 | $0.00 | $27,946.21 | $27,946.21 | $0.00 |
| 27 | Carstens | 7100-000 | $0.00 | $2,539.28 | $2,539.28 | $0.00 |
| 28 | New Sonographics, Inc. | 7100-000 | $0.00 | $18,675.00 | $18,675.00 | $0.00 |
| 29 | Marion Denise Williams | 7100-000 | $0.00 | $2,755.00 | $2,755.00 | $0.00 |
| 31 | Advanced Hlth Ed Ctr, Ltd. | 7100-000 | $0.00 | $18,545.51 | $18,545.51 | $0.00 |
| 32 | Health Care Logistics, Inc. | 7100-000 | $0.00 | $1,774.08 | $1,774.08 | $0.00 |
| 33 | Gulf Coast Regional Blood Center | 7100-000 | $0.00 | $64,430.75 | $64,430.75 | $0.00 |
| 34 | Laboratory Corporation of America | 7100-000 | $0.00 | $931.70 | $931.70 | $0.00 |
| 35 | Convergex Communications | 7100-000 | $0.00 | $4,310.00 | $4,310.00 | $0.00 |
| 36 | Hill-Rom Company, Inc. | 7100-000 | $0.00 | $5,413.45 | $5,413.45 | $0.00 |
| 40 | Reliant Bus Products Inc . | 7100-000 | $0.00 | $1,193.50 | $1,193.50 | $0.00 |
| 41 | Health Care Systems, Inc | 7100-000 | $0.00 | $5,298.84 | $5,298.84 | $0.00 |
| 42 | Wanda Smallwood | 7100-000 | $0.00 | $2,301.00 | $2,301.00 | $0.00 |
| 44 | Docucoders, LLC | 7100-000 | $0.00 | $11,160.00 | $11,160.00 | $0.00 |
| 45 | AmerisourceBergen Drug Corporation | 7100-000 | $0.00 | $15,987.31 | $15,987.31 | $0.00 |
| 46 | American Rehabilitation Suppliers, Inc. | 7100-000 | $0.00 | $1,161.36 | $1,161.36 | $0.00 |
| 47 | USRC Home Therapies LLC | 7100-000 | $0.00 | $111,475.00 | $111,475.00 | $0.00 |
| 48 | Nikki Greer | 7100-000 | $0.00 | $831.36 | $831.36 | $0.00 |

| 49 | Strasburger & Price, LLP | 7100-000 | $0.00 | $61,363.45 | $61,363.45 | $0.00 |
|---|---|---|---|---|---|---|
| 52 | Print Rite, Inc. | 7100-000 | $0.00 | $48,076.17 | $48,076.17 | $0.00 |
| 54 | Cardinal Health 411, LLC | 7100-000 | $0.00 | $203,413.69 | $203,413.69 | $0.00 |
| 55 | Monte Soto | 7100-000 | $0.00 | $12,724.49 | $12,724.49 | $0.00 |
| 56 | Timothy Waugh | 7100-000 | $0.00 | $68,650.62 | $68,650.62 | $0.00 |
| 57 | Alisa Williams | 7100-000 | $0.00 | $14,850.50 | $14,850.50 | $0.00 |
| 58 | Amanda Wood | 7100-000 | $0.00 | $12,551.98 | $12,551.98 | $0.00 |
| 59 | Laurie Reese | 7100-000 | $0.00 | $19,708.89 | $19,708.89 | $0.00 |
| 60 | Chandrika Sarang | 7100-000 | $0.00 | $3,937.53 | $3,937.53 | $0.00 |
| 61 | Henry Smith | 7100-000 | $0.00 | $12,893.55 | $12,893.55 | $0.00 |
| 62 | Nikki Greer | 7100-000 | $0.00 | $13,432.28 | $13,432.28 | $0.00 |
| 63 | Brittany G. Johnson | 7100-000 | $0.00 | $6,244.48 | $6,244.48 | $0.00 |
| 64 | Cynthia Johnson | 7100-000 | $0.00 | $8,282.61 | $8,282.61 | $0.00 |
| 65 | Gisele M. Kennedy | 7100-000 | $0.00 | $30,712.60 | $30,712.60 | $0.00 |
| 66 | Pamela King | 7100-000 | $0.00 | $29,486.81 | $29,486.81 | $0.00 |
| 67 | Daniel Lopez | 7100-000 | $0.00 | $13,497.54 | $13,497.54 | $0.00 |
| 68 | Elle Malone | 7100-000 | $0.00 | $32,368.24 | $32,368.24 | $0.00 |
| 69 | Patsy McCain | 7100-000 | $0.00 | $22,091.80 | $22,091.80 | $0.00 |
| 70 | Lori Evans | 7100-000 | $0.00 | $6,251.97 | $6,251.97 | $0.00 |
| 71 | Arsenio G. Deza | 7100-000 | $0.00 | $23,769.56 | $23,769.56 | $0.00 |
| 72 | Sharonda Davis | 7100-000 | $0.00 | $12,286.72 | $12,286.72 | $0.00 |
| 73 | Sheila M. Christoff | 7100-000 | $0.00 | $50,184.80 | $50,184.80 | $0.00 |
| 74 | Holley Branch | 7100-000 | $0.00 | $21,549.79 | $21,549.79 | $0.00 |
| 75 | Paula Bowser | 7100-000 | $0.00 | $5,186.79 | $5,186.79 | $0.00 |
| 76 | Mary Aghassi | 7100-000 | $0.00 | $68,123.06 | $68,123.06 | $0.00 |
| 77 | KMS Credentialing F- es , Inc . | 7100-000 | $0.00 | $4,299.00 | $4,299.00 | $0.00 |
| 78 | The Joint Commission | 7100-000 | $0.00 | $2,215.00 | $2,215.00 | $0.00 |
| 79 | Ellen M. Chambers | 7100-000 | $0.00 | $56,728.40 | $56,728.40 | $0.00 |
| 80 | Mary Williamson | 7100-000 | $0.00 | $120,706.60 | $120,706.60 | $0.00 |
| 81 | Ashley Clark | 7100-000 | $0.00 | $16,834.44 | $16,834.44 | $0.00 |
| 82 | Terri Sanders | 7100-000 | $0.00 | $10,033.34 | $10,033.34 | $0.00 |
| 83 | Barbara Runte-Stultz | 7100-000 | $0.00 | $6,279.50 | $6,279.50 | $0.00 |
| 84 | Reynaldo Torres | 7100-000 | $0.00 | $37,485.80 | $37,485.80 | $0.00 |
| 85 | Tamara N. Marshall | 7100-000 | $0.00 | $29,148.57 | $29,148.57 | $0.00 |

| 86 | Timothy J. Toguchi | 7100-000 | $0.00 | $44,944.50 | $44,944.50 | $0.00 |
|---|---|---|---|---|---|---|
| 87 | RoseMary Schwalm | 7100-000 | $0.00 | $45,984.61 | $45,984.61 | $0.00 |
| 88 | Ruth G. Hayes Bradfield | 7100-000 | $0.00 | $19,997.39 | $19,997.39 | $0.00 |
| 89 | Theresa Sanchez | 7100-000 | $0.00 | $8,453.26 | $8,453.26 | $0.00 |
| 90 | Yolanda Adams | 7100-000 | $0.00 | $21,116.87 | $21,116.87 | $0.00 |
| 91a | Katrina Wills | 7100-000 | $0.00 | $3,132.26 | $3,132.26 | $0.00 |
| 92 | Yeni Benitez | 7100-000 | $0.00 | $4,208.23 | $4,208.23 | $0.00 |
| 93 | Zubaida Talpur | 7100-000 | $0.00 | $4,655.74 | $4,655.74 | $0.00 |
| 94 | Zachary Malveaux | 7100-000 | $0.00 | $3,873.84 | $3,873.84 | $0.00 |
| 95 | Waste Management | 7100-000 | $0.00 | $1,689.22 | $1,689.22 | $0.00 |
| 96 | Rudolf Jaensch | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 97 | Marlene M. Hurd | 7100-000 | $0.00 | $3,240.00 | $3,240.00 | $0.00 |
| 98 | Laurie Fleming | 7100-000 | $0.00 | $52,606.35 | $52,606.35 | $0.00 |
| 99 | Wanda Smallwood | 7100-000 | $0.00 | $62,923.11 | $62,923.11 | $0.00 |
| 100 | Brian Baird | 7100-000 | $0.00 | $22,623.55 | $22,623.55 | $0.00 |
| 101 | Nancy R. Cryan | 7100-000 | $0.00 | $63,783.03 | $63,783.03 | $0.00 |
| 102 | Cardinal Health 200, LLC | 7100-000 | $0.00 | $1,360.09 | $1,360.09 | $0.00 |
| 103 | Audra Varkey | 7100-000 | $0.00 | $7,058.70 | $7,058.70 | $0.00 |
| 104 | Venessa P. Jackson | 7100-000 | $0.00 | $16,826.33 | $16,826.33 | $0.00 |
| 105 | Michael Thomas | 7100-000 | $0.00 | $43,086.81 | $43,086.81 | $0.00 |
| 106 | Ana Alvarez | 7100-000 | $0.00 | $6,749.65 | $6,749.65 | $0.00 |
| 107 | Renee Askew | 7100-000 | $0.00 | $19,840.15 | $19,840.15 | $0.00 |
| 108 | Dolores K. Ashley | 7100-000 | $0.00 | $14,821.73 | $14,821.73 | $0.00 |
| 109 | Mitzi Dollens | 7100-000 | $0.00 | $63,656.35 | $63,656.35 | $0.00 |
| 110 | Marisol Gonzalez | 7100-000 | $0.00 | $16,530.97 | $16,530.97 | $0.00 |
| 111a | Geneva Marie Guidry | 7100-000 | $0.00 | $2,759.64 | $2,759.64 | $0.00 |
| 112 | Tracey Harding | 7100-000 | $0.00 | $46,887.79 | $46,887.79 | $0.00 |
| 113 | Marlene M. Hurd | 7100-000 | $0.00 | $28,431.03 | $28,431.03 | $0.00 |
| 114 | Rudolf Jaensch | 7100-000 | $0.00 | $6,546.43 | $6,546.43 | $0.00 |
| 115a | Bret W. Pellerin | 7100-000 | $0.00 | $1,906.50 | $1,906.50 | $0.00 |
| 116 | Sonya Peters | 7100-000 | $0.00 | $10,467.80 | $10,467.80 | $0.00 |
| 117 | Constance Sims | 7100-000 | $0.00 | $40,767.89 | $40,767.89 | $0.00 |
| 118 | Louis J. Smith Jr. | 7100-000 | $0.00 | $4,067.17 | $4,067.17 | $0.00 |
| 119 | Cleaster Williams | 7100-000 | $0.00 | $9,027.88 | $9,027.88 | $0.00 |
| 120 | Sophea Sou | 7100-000 | $0.00 | $43,736.54 | $43,736.54 | $0.00 |

| 121 | Annie Gillum | 7100-000 | $0.00 | $9,231.07 | $9,231.07 | $0.00 |
|---|---|---|---|---|---|---|
| 122 | Sadani Rome | 7100-000 | $0.00 | $30,534.56 | $30,534.56 | $0.00 |
| 123 | Sharon Robinson | 7100-000 | $0.00 | $6,177.75 | $6,177.75 | $0.00 |
| 124a | Clarinett Davis | 7100-000 | $0.00 | $2,105.91 | $2,105.91 | $0.00 |
| 125 | Lashunda Shepard Jenkins | 7100-000 | $0.00 | $4,204.20 | $4,204.20 | $0.00 |
| 126 | Cathy Jarrell | 7100-000 | $0.00 | $7,732.07 | $7,732.07 | $0.00 |
| 127 | Olusesam Babalola | 7100-000 | $0.00 | $66,607.10 | $66,607.10 | $0.00 |
| 128 | April Miller | 7100-000 | $0.00 | $79,522.86 | $79,522.86 | $0.00 |
| 129 | Susan Ekwogee | 7100-000 | $0.00 | $3,714.11 | $3,714.11 | $0.00 |
| 130 | Michael Campbell, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 131 | Anh Nguyen, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 132 | Asadullah Khan, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 133 | Ryan T. Thai | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 134 | Vinh Nguyen, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 135 | Dana F. Mitchell, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 136 | Han Dang, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 137 | Navneet Singh, M.D. | 7100-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 138 | Memorial Hermann Hospital Systems | 7100-000 | $0.00 | $53,322.52 | $53,322.52 | $0.00 |
| 139 | Elite Surgery Center of Texas, LLC | 7100-000 | $0.00 | $4,913,678.35 | $4,913,678.35 | $0.00 |
| 140 | Stanley Fisher | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 141 | Nuhad Ibrahim | 7100-000 | $0.00 | $87,640.85 | $87,640.85 | $0.00 |
| 142 | Continuum Med Solutions | 7100-000 | $0.00 | $17,978.78 | $17,978.78 | $0.00 |
| 143 | Angelica Textile Services, Inc. | 7100-000 | $0.00 | $32,069.97 | $32,069.97 | $0.00 |
| 145 | AW Mechanical Svc, L.P | 7100-000 | $0.00 | $33,140.56 | $33,140.56 | $0.00 |
| 146 | A*Med Ambulance, Inc. | 7200-000 | $0.00 | $8,142.00 | $8,142.00 | $0.00 |
| 147 | Boston Scientific Corp. | 7200-000 | $0.00 | $536.00 | $536.00 | $0.00 |
| 148 | Weiser Security Services Inc | 7200-000 | $0.00 | $34,076.70 | $34,076.70 | $0.00 |
| 149 | Park Plaza Hospital | 7200-000 | $0.00 | $28,493.78 | $28,493.78 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | Transcription Express | 7200-000 | $0.00 | $6,886.01 | $6,886.01 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $8,301,130.93 | $8,301,130.93 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1                    Exhibit 8

| Case No.: | 11-33419-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MED CENTER WD, LP | Date Filed (f) or Converted (c): | 04/16/2011 (f) |
| For the Period Ending: | 2/26/2016 | §341(a) Meeting Date: | 05/12/2011 |
| | | Claims Bar Date: | 09/29/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Petty Cash | $14.00 | $0.00 | | $0.00 | FA |
| 2 | Stillwater National Bank x0749 | $8,085.76 | $0.00 | | $0.00 | FA |
| 3 | Bank of America x3392 | $100.00 | $0.00 | | $0.00 | FA |
| 4 | Stillwater National Bank x3584 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Net In Patient Receivables | $1,428,430.71 | $0.00 | | $0.00 | FA |
| 6 | Net Elite Receivables (non-surgery) | $271,549.14 | $0.00 | | $0.00 | FA |
| 7 | All accounts receivables do not include allowance of bad debts in the amount of $805,230.00 | Unknown | $0.00 | | $0.00 | FA |
| 8 | Texas Workforce Commission Refund | $6,882.22 | $6,882.22 | | $6,882.22 | FA |
| 9 | Chevrolet Van | $3,124.77 | $7,250.00 | | $7,250.00 | FA |
| **Asset Notes:** | Order Authorizing Employment of Auctioneer and Sale at Public Auction entered 02/17/12 (doc #83) | | | | | |
| 10 | Leasehold improvements; See Asset #16 | $155,447.32 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset#16 | | | | | |
| 11 | Fixed Equipment; See Asset #16 | $184,989.66 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset#16 | | | | | |
| 12 | Moveable Equipment; See Asset #16 | $2,215,387.63 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset#16 | | | | | |
| 13 | Computer Hardware; See Asset #16 | $21,464.94 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset#16 | | | | | |
| 14 | Computer Software; See Asset #16 | $67,446.32 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset#16 | | | | | |
| 15 | Central Supply - inventory; See Asset #16 | $61,629.41 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See asset#16 | | | | | |
| 16 | Asset Nos. 10 thru 15 - Order authorizing sale to **(u)** Medistar for $794,430.00 entered (doc #32); Agreed Order entered 06/23/11 (doc #48) on reconsideration | $0.00 | $794,430.00 | | $794,430.00 | FA |
| 17 | Acuity Hospital of Houston - receivables; **(u)** possibly relates to Asset #6 | $0.00 | $199,833.95 | | $199,833.95 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2                     Exhibit 8

| | |
|---|---|
| **Case No.:** 11-33419-H1-7 | |
| **Case Name:** MED CENTER WD, LP | |
| **For the Period Ending:** 2/26/2016 | |

| | |
|---|---|
| **Trustee Name:** Lowell Cage | |
| **Date Filed (f) or Converted (c):** 04/16/2011 (f) | |
| **§341(a) Meeting Date:** 05/12/2011 | |
| **Claims Bar Date:** 09/29/2011 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 18  Refund of payroll checks not deposited by employees; refunded by ADP to Acuity Hospital  **(u)** | $0.00 | $1,503.16 | | $1,503.16 | FA |
| 19  Tax Refund - United States Treasury; 941 taxes 12/11  **(u)** | $0.00 | $2,368.13 | | $2,368.13 | FA |
| INT  Interest Asset | Unknown | Unknown | | $2.11 | FA |

**TOTALS (Excluding unknown value)**                                                                                                    **Gross Value of Remaining Assets**

|  | $4,424,551.88 | $1,012,267.46 | | $1,012,269.57 | $0.00 |
|---|---|---|---|---|---|

**Major Activities affecting case closing:**
TFR submitted to UST on 01/12/2015.

**Initial Projected Date Of Final Report (TFR):**   12/31/2013          **Current Projected Date Of Final Report (TFR):**   08/31/2014          /s/ LOWELL CAGE

LOWELL CAGE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 11-33419-H1-7 | | | Trustee Name: | Lowell Cage | |
| Case Name: | MED CENTER WD, LP | | | Bank Name: | Integrity Bank | |
| Primary Taxpayer ID #: | **-***4350 | | | Checking Acct #: | ******3419 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 4/16/2011 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/26/2016 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $153,895.03 | | $153,895.03 |
| 07/05/2011 | (16) | Medistar Depository | Order entered 06/23/11 (doc #48); ck #57 dated 06/22/11 | 1129-000 | $794,430.00 | | $948,325.03 |
| 07/14/2011 | 5001 | Don Sumners Harris County Tax Assessor-Collector | 06/23/11 48 Ad Valorem; Account No. 220-968-900-0000 Appr. Dist#2096890 | 4110-000 | | $150,000.00 | $798,325.03 |
| 07/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,187.92 | $797,137.11 |
| 08/10/2011 | 5002 | Med Cneter Wind Down SC, LLC | 06/23/11 48 Per Agreed OrderAuthorizing Sale | 4210-000 | | $568,611.77 | $228,525.34 |
| 08/11/2011 | 5002 | VOID: Med Cneter Wind Down SC, LLC | Check damaged; Void & Reissue | 4210-003 | | ($568,611.77) | $797,137.11 |
| 08/11/2011 | 5003 | Med Cneter Wind Down SC, LLC | 06/23/11 48 Per Agreed OrderAuthorizing Sale; Replaces check #5002 | 4210-000 | | $568,611.77 | $228,525.34 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,019.46 | $227,505.88 |
| 09/16/2011 | (18) | Automatic Data Processing | refund of uncashed payroll checks; ck #10077917 dated 08/25/11 fwd by Acuity 09/08/11 | 1290-000 | $1,398.16 | | $228,904.04 |
| 09/26/2011 | 5004 | Cage, Hill & Niehaus, LLP | 09/26/11 65 Attorney fees/expenses | * | | $31,078.84 | $197,825.20 |
| | | | $(30,396.50) | 3110-000 | | | $197,825.20 |
| | | | $(682.34) | 3120-000 | | | $197,825.20 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $351.06 | $197,474.14 |
| 10/21/2011 | 5005 | George Adams & Co | Bond Payment | 2300-000 | | $240.72 | $197,233.42 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $318.43 | $196,914.99 |
| 11/02/2011 | (8) | William G. West, Trustee | turnover of refund; ck #20004 dated 10/31/11 | 1121-000 | $6,882.22 | | $203,797.21 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $317.03 | $203,480.18 |
| 12/09/2011 | (17) | Genco Pharmaceutical Services | ck #00060697 dated 10/28/11 | 1221-000 | $4,116.69 | | $207,596.87 |
| 12/09/2011 | (17) | Stericycle, Inc. | ck #1326854 dated 11/16/11 | 1221-000 | $923.10 | | $208,519.97 |
| 12/09/2011 | (18) | Automatic Data Processing | refund of uncashed payroll check; ck #10076805 dated 07/21/11 | 1221-000 | $105.00 | | $208,624.97 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $333.29 | $208,291.68 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $335.96 | $207,955.72 |
| 02/21/2012 | 5006 | Great American Group Advisory & Valuation Services | 05/09/11 19 Invoice #AG11322; Appraisal services & out of pocket expenses | 2990-000 | | $9,250.00 | $198,705.72 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $313.78 | $198,391.94 |
| | | | **SUBTOTALS** | | $961,750.20 | $763,358.26 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-33419-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MED CENTER WD, LP | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4350 | Checking Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 4/16/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2012 | (17) | Novartis | ck #2172973 dated 01/20/12 | 1221-000 | $303.98 | | $198,695.92 |
| 03/14/2012 | (17) | Novartis | ck #2156890 dated 12/08/11 | 1221-000 | $64.80 | | $198,760.72 |
| 03/14/2012 | (17) | Stericycle, Inc. | ck #1339964 dated 12/30/11 | 1221-000 | $74.91 | | $198,835.63 |
| 03/14/2012 | (17) | IA American Life Insurance Company | Policy #90309240; ck #10255 dated 12/08/11 | 1221-000 | $37,349.00 | | $236,184.63 |
| 03/14/2012 | (19) | United States Treasury | 941 taxes 12/2011; ck #3158 08987892 dated 02/28/12 | 1224-000 | $2,368.13 | | $238,552.76 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $368.59 | $238,184.17 |
| 04/04/2012 | (9) | Webster's Auction Palace, Inc. | Order 02/17/12 (doc #83); auction proceeds; ck #1241 dated 03/23/12 postmarked 03/26/12 | 1129-000 | $7,250.00 | | $245,434.17 |
| 04/16/2012 | 5006 | STOP PAYMENT: Great American Group Advisory & Valuation Services | Stop Payment - Great American says never received check. 05/09/11 19 Invoice #AG11322; Appraisal services & out of pocket expenses | 2990-004 | | ($9,250.00) | $254,684.17 |
| 04/16/2012 | 5007 | Great American Group Advisory & Valuation Services | Replaces ck#5006 dated 02/21/12. 05/09/11 19 Invoice #AG11322; Appraisal services & out of pocket expenses | 2990-000 | | $9,250.00 | $245,434.17 |
| 04/19/2012 | 5008 | Webster's Auction Palace | Auctioneer fees | 3610-000 | | $725.00 | $244,709.17 |
| 04/24/2012 | 5009 | FedEx | Invoice #7-849-80535; Account #4789-4180-3 Delivery services | 2990-000 | | $1,460.10 | $243,249.07 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $391.58 | $242,857.49 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $391.79 | $242,465.70 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $378.47 | $242,087.23 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $390.47 | $241,696.76 |
| 08/06/2012 | 5010 | BKD, LLP | 07/26/12 92 Accountant interim fees | 3410-000 | | $13,301.00 | $228,395.76 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $377.39 | $228,018.37 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $355.92 | $227,662.45 |
| 10/11/2012 | 5011 | George Adams & Co | Bond Payment | 2300-000 | | $326.06 | $227,336.39 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $367.05 | $226,969.34 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $354.28 | $226,615.06 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $365.51 | $226,249.55 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $364.92 | $225,884.63 |
| | | | **SUBTOTALS** | | $47,410.82 | $19,918.13 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-33419-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MED CENTER WD, LP | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4350 | | Checking Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 4/16/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/27/2013 | 5012 | Houston Chronicle | Ad#25644739; Account #14685226 Advertisement of record disposal | 2990-000 | | $423.81 | $225,460.82 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $329.08 | $225,131.74 |
| 03/21/2013 | 5013 | DC Copy | Invoice #174; mailout copies and postage for letters to former patients re: medical records | 2990-000 | | $844.78 | $224,286.96 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $363.52 | $223,923.44 |
| 04/24/2013 | (17) | Compass Bank | cashier's ck #400642564 dated 07/05/12; ref: Homewood/L Thrasher - RGraham | 1121-000 | $1,082.65 | | $225,006.09 |
| 04/24/2013 | (17) | Genco Pharmaceutical Services | ck #00062040 dated 03/23/12 | 1121-000 | $1,563.30 | | $226,569.39 |
| 04/24/2013 | (17) | Genco Pharmaceutical Services | ck #00070265 dated 07/20/12 | 1121-000 | $462.60 | | $227,031.99 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $350.54 | $226,681.45 |
| 05/13/2013 | 5014 | Cage, Hill & Niehaus, LLP | 05/09/13 99 Attorney fees/expenses ($8,432.50/477.69) | * | | $8,910.19 | $217,771.26 |
| | | | $(8,432.50) | 3110-000 | | | $217,771.26 |
| | | | $(477.69) | 3120-000 | | | $217,771.26 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $357.74 | $217,413.52 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $339.36 | $217,074.16 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $350.13 | $216,724.03 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $349.56 | $216,374.47 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $337.73 | $216,036.74 |
| 10/22/2013 | 5015 | George Adams | Bond payment | 2300-000 | | $212.33 | $215,824.41 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $348.36 | $215,476.05 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $336.34 | $215,139.71 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $347.00 | $214,792.71 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $346.44 | $214,446.27 |
| 02/11/2014 | 5016 | VeriTrust Corporation | Invoice No. 1018262, Acct No ACHC01; Destruction(w/Certification) of files/records | 2990-000 | | $1,369.50 | $213,076.77 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $312.27 | $212,764.50 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $343.17 | $212,421.33 |
| 04/04/2014 | 5017 | BKD, LLP | 04/02/14 108 Accountant fees | 3410-000 | | $8,017.50 | $204,403.83 |
| | | | | **SUBTOTALS** | $3,108.55 | $24,589.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-33419-H1-7 |
| Case Name: | MED CENTER WD, LP |
| Primary Taxpayer ID #: | **-***4350 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2011 |
| For Period Ending: | 2/26/2016 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******3419 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $328.65 | $204,075.18 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $329.16 | $203,746.02 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $318.02 | $203,428.00 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $328.12 | $203,099.88 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $327.59 | $202,772.29 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $316.51 | $202,455.78 |
| 10/24/2014 | 5018 | George Adams | Bond Payment | 2300-000 | | $171.77 | $202,284.01 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $326.55 | $201,957.46 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $315.26 | $201,642.20 |
| 01/09/2015 | 5019 | BKD, LLP | 12/11/14 113 Accountants fess | 3410-000 | | $6,045.00 | $195,597.20 |
| 04/01/2015 | 5020 | Cage, Hill & Niehaus L.L.P. | Trustee Compensation | 2100-000 | | $53,618.09 | $141,979.11 |
| 04/01/2015 | 5021 | Cage, Hill & Niehaus L.L.P. | Trustee Expenses | 2200-000 | | $283.95 | $141,695.16 |
| 06/01/2015 | 5022 | Medistar Hermann Drive Medical Ctr, Ltd. | Final Distribution Claim #144; | 2410-000 | | $91,695.16 | $50,000.00 |
| 06/01/2015 | 5023 | John McDaniel | Final Distribution Claim #14; | 5300-000 | | $62.21 | $49,937.79 |
| 06/01/2015 | 5024 | Ingenium Resource Staffing | Final Distribution Claim #15; | 5300-000 | | $196.58 | $49,741.21 |
| 06/01/2015 | 5025 | Brian Baird | Final Distribution Claim #17; | 5300-000 | | $166.22 | $49,574.99 |
| 06/01/2015 | 5026 | Jose Cantu | Final Distribution Claim #30; | 5300-000 | | $218.29 | $49,356.70 |
| 06/01/2015 | 5027 | Vi shal Sawhney | Final Distribution Claim #30; | 5300-000 | | $199.41 | $49,157.29 |
| 06/01/2015 | 5028 | Jose Melendez, M.D. | Final Distribution Claim #37; | 5300-000 | | $163.14 | $48,994.15 |
| 06/01/2015 | 5029 | First Line Acute Dialysis, LLC | Final Distribution Claim #38; | 5300-000 | | $929.26 | $48,064.89 |
| 06/01/2015 | 5030 | Stillwater, HCS, LLC | Final Distribution Claim #39; | 5300-000 | | $250.38 | $47,814.51 |
| 06/01/2015 | 5031 | Monte Soto | Final Distribution Claim #55; | 5300-000 | | $442.81 | $47,371.70 |
| 06/01/2015 | 5032 | Timothy Waugh | Final Distribution Claim #56; | 5300-000 | | $442.81 | $46,928.89 |
| 06/01/2015 | 5033 | Alisa Williams | Final Distribution Claim #57; | 5300-000 | | $442.82 | $46,486.07 |
| 06/01/2015 | 5034 | Amanda Wood | Final Distribution Claim #58; | 5300-000 | | $442.82 | $46,043.25 |
| 06/01/2015 | 5035 | Laurie Reese | Final Distribution Claim #59; | 5300-000 | | $442.82 | $45,600.43 |
| 06/01/2015 | 5036 | Chandrika S. Sarang | Final Distribution Claim #60; | 5300-000 | | $371.77 | $45,228.66 |
| 06/01/2015 | 5037 | Henry Smith | Final Distribution Claim #61; | 5300-000 | | $442.82 | $44,785.84 |
| | | | **SUBTOTALS** | | $0.00 | $159,617.99 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-33419-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MED CENTER WD, LP | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4350 | | Checking Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 4/16/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2015 | 5038 | Nikki Greer | Final Distribution Claim #62; | 5300-000 | | $442.82 | $44,343.02 |
| 06/01/2015 | 5039 | Brittany G. Johnson | Final Distribution Claim #63; | 5300-000 | | $442.82 | $43,900.20 |
| 06/01/2015 | 5040 | Cynthia Johnson | Final Distribution Claim #64; | 5300-000 | | $442.82 | $43,457.38 |
| 06/01/2015 | 5041 | Gisele M. Kennedy | Final Distribution Claim #65; | 5300-000 | | $442.82 | $43,014.56 |
| 06/01/2015 | 5042 | Pamela King | Final Distribution Claim #66; | 5300-000 | | $442.82 | $42,571.74 |
| 06/01/2015 | 5043 | Daniel Lopez | Final Distribution Claim #67; | 5300-000 | | $442.82 | $42,128.92 |
| 06/01/2015 | 5044 | Elle Malone | Final Distribution Claim #68; | 5300-000 | | $442.82 | $41,686.10 |
| 06/01/2015 | 5045 | Patsy McCain | Final Distribution Claim #69; | 5300-000 | | $294.47 | $41,391.63 |
| 06/01/2015 | 5046 | Lori Evans | Final Distribution Claim #70; | 5300-000 | | $442.82 | $40,948.81 |
| 06/01/2015 | 5047 | Arsenio G. Deza | Final Distribution Claim #71; | 5300-000 | | $442.82 | $40,505.99 |
| 06/01/2015 | 5048 | Sharonda Davis | Final Distribution Claim #72; | 5300-000 | | $442.82 | $40,063.17 |
| 06/01/2015 | 5049 | Sheila M. Christoff | Final Distribution Claim #73; | 5300-000 | | $442.82 | $39,620.35 |
| 06/01/2015 | 5050 | Holley Branch | Final Distribution Claim #74; | 5300-000 | | $442.82 | $39,177.53 |
| 06/01/2015 | 5051 | Paula Bowser | Final Distribution Claim #75; | 5300-000 | | $442.82 | $38,734.71 |
| 06/01/2015 | 5052 | Mary Aghassi | Final Distribution Claim #76; | 5300-000 | | $312.93 | $38,421.78 |
| 06/01/2015 | 5053 | Ellen M. Chambers | Final Distribution Claim #79; | 5300-000 | | $442.82 | $37,978.96 |
| 06/01/2015 | 5054 | Mary Williamson | Final Distribution Claim #80; | 5300-000 | | $442.82 | $37,536.14 |
| 06/01/2015 | 5055 | Ashley Clark | Final Distribution Claim #81; | 5300-000 | | $436.07 | $37,100.07 |
| 06/01/2015 | 5056 | Terri Sanders | Final Distribution Claim #82; | 5300-000 | | $442.82 | $36,657.25 |
| 06/01/2015 | 5057 | Barbara Runte-Stultz | Final Distribution Claim #83; | 5300-000 | | $442.82 | $36,214.43 |
| 06/01/2015 | 5058 | Reynaldo Torres | Final Distribution Claim #84; | 5300-000 | | $442.82 | $35,771.61 |
| 06/01/2015 | 5059 | Tamara N. Marshall | Final Distribution Claim #85; | 5300-000 | | $442.82 | $35,328.79 |
| 06/01/2015 | 5060 | Timothy J. Toguchi | Final Distribution Claim #86; | 5300-000 | | $442.82 | $34,885.97 |
| 06/01/2015 | 5061 | RoseMary Schwalm | Final Distribution Claim #87; | 5300-000 | | $442.82 | $34,443.15 |
| 06/01/2015 | 5062 | Ruth G. Hayes Bradfield | Final Distribution Claim #88; | 5300-000 | | $442.82 | $34,000.33 |
| 06/01/2015 | 5063 | Theresa Sanchez | Final Distribution Claim #89; | 5300-000 | | $442.82 | $33,557.51 |
| 06/01/2015 | 5064 | Yolanda Adams | Final Distribution Claim #90; | 5300-000 | | $442.82 | $33,114.69 |
| 06/01/2015 | 5065 | Katrina Wills | Final Distribution Claim #91; | 5300-000 | | $295.73 | $32,818.96 |
| | | | **SUBTOTALS** | | $0.00 | $11,966.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-33419-H1-7 | |
| Case Name: | MED CENTER WD, LP | |
| Primary Taxpayer ID #: | **-***4350 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2011 | |
| For Period Ending: | 2/26/2016 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******3419 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2015 | 5066 | Yeni Benitez | Final Distribution Claim #92; | 5300-000 | | $397.33 | $32,421.63 |
| 06/01/2015 | 5067 | Zubaida Talpur | Final Distribution Claim #93; | 5300-000 | | $439.59 | $31,982.04 |
| 06/01/2015 | 5068 | Zachary Malveaux | Final Distribution Claim #94; | 5300-000 | | $365.76 | $31,616.28 |
| 06/01/2015 | 5069 | Laurie Fleming | Final Distribution Claim #98; | 5300-000 | | $309.75 | $31,306.53 |
| 06/01/2015 | 5070 | Wanda Smallwood | Final Distribution Claim #99; | 5300-000 | | $355.92 | $30,950.61 |
| 06/01/2015 | 5071 | Brian Baird | Final Distribution Claim #100; | 5300-000 | | $276.59 | $30,674.02 |
| 06/01/2015 | 5072 | Nancy R. Cryan | Final Distribution Claim #101; | 5300-000 | | $309.12 | $30,364.90 |
| 06/01/2015 | 5073 | Audra Varkey | Final Distribution Claim #103; | 5300-000 | | $442.82 | $29,922.08 |
| 06/01/2015 | 5074 | Venessa P. Jackson | Final Distribution Claim #104; | 5300-000 | | $442.82 | $29,479.26 |
| 06/01/2015 | 5075 | Michael Thomas | Final Distribution Claim #105; | 5300-000 | | $442.82 | $29,036.44 |
| 06/01/2015 | 5076 | Ana Alvarez | Final Distribution Claim #106; | 5300-000 | | $442.82 | $28,593.62 |
| 06/01/2015 | 5077 | Renee Askew | Final Distribution Claim #107; | 5300-000 | | $442.82 | $28,150.80 |
| 06/01/2015 | 5078 | Dolores K. Ashley | Final Distribution Claim #108; | 5300-000 | | $442.82 | $27,707.98 |
| 06/01/2015 | 5079 | Mitzi Dollens | Final Distribution Claim #109; | 5300-000 | | $442.82 | $27,265.16 |
| 06/01/2015 | 5080 | Marisol Gonzalez | Final Distribution Claim #110; | 5300-000 | | $442.82 | $26,822.34 |
| 06/01/2015 | 5081 | Geneva Marie Guidry | Final Distribution Claim #111; | 5300-000 | | $260.56 | $26,561.78 |
| 06/01/2015 | 5082 | Tracey Harding | Final Distribution Claim #112; | 5300-000 | | $442.82 | $26,118.96 |
| 06/01/2015 | 5083 | Marlene M. Hurd | Final Distribution Claim #113; | 5300-000 | | $442.82 | $25,676.14 |
| 06/01/2015 | 5084 | Rudolf Jaensch | Final Distribution Claim #114; | 5300-000 | | $442.82 | $25,233.32 |
| 06/01/2015 | 5085 | Bret W. Pellerin | Final Distribution Claim #115; | 5300-000 | | $180.01 | $25,053.31 |
| 06/01/2015 | 5086 | Sonya Peters | Final Distribution Claim #116; | 5300-000 | | $442.82 | $24,610.49 |
| 06/01/2015 | 5087 | Constance Sims | Final Distribution Claim #117; | 5300-000 | | $442.82 | $24,167.67 |
| 06/01/2015 | 5088 | Louis J. Smith Jr. | Final Distribution Claim #118; | 5300-000 | | $442.82 | $23,724.85 |
| 06/01/2015 | 5089 | Cleaster Williams | Final Distribution Claim #119; | 5300-000 | | $442.82 | $23,282.03 |
| 06/01/2015 | 5090 | Sophea Sou | Final Distribution Claim #120; | 5300-000 | | $442.82 | $22,839.21 |
| 06/01/2015 | 5091 | Annie Gillum | Final Distribution Claim #121; | 5300-000 | | $442.82 | $22,396.39 |
| 06/01/2015 | 5092 | Sadani Rome | Final Distribution Claim #122; | 5300-000 | | $442.82 | $21,953.57 |
| 06/01/2015 | 5093 | Sharon Robinson | Final Distribution Claim #123; | 5300-000 | | $442.82 | $21,510.75 |
| | | | **SUBTOTALS** | | $0.00 | $11,308.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-33419-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MED CENTER WD, LP | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4350 | | Checking Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 4/16/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2015 | 5094 | Clarinett Davis | Final Distribution Claim #124; | 5300-000 | | $198.84 | $21,311.91 |
| 06/01/2015 | 5095 | Lashunda Shepard Jenkins | Final Distribution Claim #125; | 5300-000 | | $396.94 | $20,914.97 |
| 06/01/2015 | 5096 | Cathy Jarrell | Final Distribution Claim #126; | 5300-000 | | $442.82 | $20,472.15 |
| 06/01/2015 | 5097 | Olusesam Babalola | Final Distribution Claim #127; | 5300-000 | | $442.82 | $20,029.33 |
| 06/01/2015 | 5098 | April Miller | Final Distribution Claim #128; | 5300-000 | | $442.82 | $19,586.51 |
| 06/01/2015 | 5099 | Susan Ekwogee | Final Distribution Claim #129; | 5300-000 | | $350.67 | $19,235.84 |
| 06/01/2015 | 5100 | Continuum Med Solutions | Final Distribution Claim #142; | 5300-000 | | $721.79 | $18,514.05 |
| 06/12/2015 | | Internal Revenue Service | Final Distribution; Form 941 taxes paid via EFTPS. Confirmation #270556623902164 | 5300-000 | | $18,514.05 | $0.00 |
| 07/08/2015 | | Integrity Bank | Bank service Fee | 2600-002 | | $26.89 | ($26.89) |
| 07/31/2015 | | Integrity Bank | Reverse Bank Fee | 2600-000 | | ($26.89) | $0.00 |
| 10/06/2015 | 5023 | STOP PAYMENT: John McDaniel | Final Distribution Claim #14; | 5300-004 | | ($62.21) | $62.21 |
| 10/06/2015 | 5026 | STOP PAYMENT: Jose Cantu | Final Distribution Claim #26; | 5300-004 | | ($218.29) | $280.50 |
| 10/06/2015 | 5028 | STOP PAYMENT: Jose Melendez, M.D. | Final Distribution Claim #37; | 5300-004 | | ($163.14) | $443.64 |
| 10/06/2015 | 5039 | STOP PAYMENT: Brittany G. Johnson | Final Distribution Claim #63; | 5300-004 | | ($442.82) | $886.46 |
| 10/06/2015 | 5040 | STOP PAYMENT: Cynthia Johnson | Final Distribution Claim #64; | 5300-004 | | ($442.82) | $1,329.28 |
| 10/06/2015 | 5044 | STOP PAYMENT: Elle Malone | Final Distribution Claim #68; | 5300-004 | | ($442.82) | $1,772.10 |
| 10/06/2015 | 5046 | STOP PAYMENT: Lori Evans | Final Distribution Claim #70; | 5300-004 | | ($442.82) | $2,214.92 |
| 10/06/2015 | 5082 | STOP PAYMENT: Tracey Harding | Final Distribution Claim #112; | 5300-004 | | ($442.82) | $2,657.74 |
| 10/06/2015 | 5086 | STOP PAYMENT: Sonya Peters | Final Distribution Claim #116; | 5300-004 | | ($442.82) | $3,100.56 |
| 10/06/2015 | 5089 | STOP PAYMENT: Cleaster Williams | Final Distribution Claim #119; | 5300-004 | | ($442.82) | $3,543.38 |
| 10/06/2015 | 5099 | STOP PAYMENT: Susan Ekwogee | Final Distribution Claim #129; | 5300-004 | | ($350.67) | $3,894.05 |

| | | | | SUBTOTALS | $0.00 | $17,616.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-33419-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MED CENTER WD, LP | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***4350 | | Checking Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 4/16/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/04/2015 | 5101 | CLERK, U.S. BANKRUPTCY COURT | Order entered 1/28/15; unclaimed funds to registry | * | | $3,894.05 | $0.00 |
| | | | $(62.21) | 5300-000 | | | $0.00 |
| | | | $(218.29) | 5300-000 | | | $0.00 |
| | | | $(163.14) | 5300-000 | | | $0.00 |
| | | | $(442.82) | 5300-000 | | | $0.00 |
| | | | $(442.82) | 5300-000 | | | $0.00 |
| | | | $(442.82) | 5300-000 | | | $0.00 |
| | | | $(442.82) | 5300-000 | | | $0.00 |
| | | | $(442.82) | 5300-000 | | | $0.00 |
| | | | $(442.82) | 5300-000 | | | $0.00 |
| | | | $(350.67) | 5300-000 | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $1,012,269.57 | $1,012,269.57 | $0.00 |
| **Less: Bank transfers/CDs** | $153,895.03 | $0.00 | |
| Subtotal | $858,374.54 | $1,012,269.57 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $858,374.54 | $1,012,269.57 | |

| For the period of 4/16/2011 to 2/26/2016 | | For the entire history of the account between 06/30/2011 to 2/26/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $858,374.54 | Total Compensable Receipts: | $858,374.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $858,374.54 | Total Comp/Non Comp Receipts: | $858,374.54 |
| Total Internal/Transfer Receipts: | $153,895.03 | Total Internal/Transfer Receipts: | $153,895.03 |
| | | | |
| Total Compensable Disbursements: | $1,012,242.68 | Total Compensable Disbursements: | $1,012,242.68 |
| Total Non-Compensable Disbursements: | $26.89 | Total Non-Compensable Disbursements: | $26.89 |
| Total Comp/Non Comp Disbursements: | $1,012,269.57 | Total Comp/Non Comp Disbursements: | $1,012,269.57 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-33419-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MED CENTER WD, LP | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***4350 | | Money Market Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market |
| For Period Beginning: | 4/16/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2011 | (17) | Acuity Hospital of Houston | ck #011023 dated 06/14/11; ref: 514A061411 | 1221-000 | $153,892.92 | | $153,892.92 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $2.11 | | $153,895.03 |
| 06/30/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $153,895.03 | $0.00 |
| | | | **TOTALS:** | | $153,895.03 | $153,895.03 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $153,895.03 | |
| | | | **Subtotal** | | $153,895.03 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $153,895.03 | $0.00 | |

| **For the period of 4/16/2011 to 2/26/2016** | | **For the entire history of the account between 06/17/2011 to 2/26/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $153,895.03 | Total Compensable Receipts: | $153,895.03 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $153,895.03 | Total Comp/Non Comp Receipts: | $153,895.03 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $153,895.03 | Total Internal/Transfer Disbursements: | $153,895.03 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-33419-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MED CENTER WD, LP | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***4350 | Money Market Acct #: | ******3419 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 4/16/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $1,012,269.57 | $1,012,269.57 | $0.00 |

| For the period of 4/16/2011 to 2/26/2016 | | For the entire history of the case between 04/16/2011 to 2/26/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,012,269.57 | Total Compensable Receipts: | $1,012,269.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,012,269.57 | Total Comp/Non Comp Receipts: | $1,012,269.57 |
| Total Internal/Transfer Receipts: | $153,895.03 | Total Internal/Transfer Receipts: | $153,895.03 |
| | | | |
| Total Compensable Disbursements: | $1,012,242.68 | Total Compensable Disbursements: | $1,012,242.68 |
| Total Non-Compensable Disbursements: | $26.89 | Total Non-Compensable Disbursements: | $26.89 |
| Total Comp/Non Comp Disbursements: | $1,012,269.57 | Total Comp/Non Comp Disbursements: | $1,012,269.57 |
| Total Internal/Transfer Disbursements: | $153,895.03 | Total Internal/Transfer Disbursements: | $153,895.03 |